**STEELE LAW GROUP, PLLC**
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Timekeeper | Activity | Description | Rate | Billable units | Amount |
|------|-----------|----------|-------------|------|----------------|--------|
| 8/20/2014 | Howard Steele | Communications | Confer with counsel regarding Complaint. | $350.00 | 2.50 | $875.00 |
| 8/20/2014 | KMcNeil | Communications | Confer with counsel regarding strategy | $175.00 | 1.50 | $262.50 |
| 8/20/2014 | KMcNeil | Communications | Correspond with Plaintiffs | $175.00 | 3.50 | $612.50 |
| 8/20/2014 | KMcNeil | Pleadings | Prepare and file Original Compaint | $175.00 | 1.10 | $192.50 |
| 8/21/2014 | KMcNeil | Communications | Correspondence with plaintiffs. | $175.00 | 0.40 | $70.00 |
| 8/23/2014 | KMcNeil | Communications | Confer with counsel regarding strategy | $175.00 | 0.30 | $52.50 |
| 8/23/2014 | KMcNeil | Communications | Prepare Client/Plaintiff Comunication website | $175.00 | 0.20 | $35.00 |
| 8/25/2014 | KMcNeil | Case Management | Analyze correspondence received from Court | $175.00 | 0.30 | $52.50 |
| 8/25/2014 | KMcNeil | Communications | Forward correspondence from Court. | $175.00 | 0.50 | $87.50 |
| 8/26/2014 | KMcNeil | Communications | Correspond with court | $175.00 | 0.20 | $35.00 |
| 8/26/2014 | KMcNeil | Communications | Correspond with plaintiff | $175.00 | 0.30 | $52.50 |
| 8/26/2014 | KMcNeil | Pleadings | Research and prepare pleading | $175.00 | 0.50 | $87.50 |
| 8/27/2014 | KMcNeil | Communications | Confer with counsel regarding strategy and amendments to consent form. | $175.00 | 0.50 | $87.50 |
| 8/27/2014 | Tyrone Haynes | Communications | Develop Client/Plaintiff website design | $250.00 | 1.50 | $375.00 |
| 8/27/2014 | Tyrone Haynes | Legal Research | Legal Research to develop legal theories and issues | $250.00 | 0.50 | $125.00 |
| 8/28/2014 | KMcNeil | Case Management | Market Research concerning Client/Pliaintiffs website | $175.00 | 0.70 | $122.50 |
| 8/28/2014 | Howard Steele | Communications | Confer with counsel and web designer regarding website strategy. | $350.00 | 1.00 | $350.00 |
| 8/28/2014 | KMcNeil | Communications | Correspond with plaintiffs | $175.00 | 2.00 | $350.00 |
| 8/28/2014 | KMcNeil | Communications | Prepare information for website | $175.00 | 3.20 | $560.00 |
| 8/28/2014 | Tyrone Haynes | Communications | Confer with counsel and Client/Plaintiff website designer | $250.00 | 1.00 | $250.00 |
| 8/29/2014 | Howard Steele | Case Management | Analyze case strategy | $350.00 | 0.10 | $35.00 |
| 8/29/2014 | KMcNeil | Case Management | Confer with counsel regarding strategy | $175.00 | 0.20 | $35.00 |
| 8/29/2014 | KMcNeil | Communications | Correspond with plaintiff | $175.00 | 0.30 | $52.50 |
| 8/29/2014 | KMcNeil | Communications | Continue to prepare website | $175.00 | 0.90 | $157.50 |
| 8/29/2014 | KMcNeil | Legal Research | Research Plaintiff correspondence issues | $175.00 | 0.50 | $87.50 |
| 9/5/2014 | Howard Steele | Pleadings | Analyze Motion for Collective Action and consents. | $325.00 | 0.70 | $227.50 |
| 9/8/2014 | Howard Steele | Communications | Confer with counsel regarding strategy. | $350.00 | 2.00 | $700.00 |
| 9/8/2014 | Shreedhar Patel | Communications | Confer with counsel regarding strategy. | $250.00 | 0.20 | $50.00 |
| 9/11/2014 | Shreedhar Patel | Pleadings | Analyze pleading and case strategy | $250.00 | 1.00 | $250.00 |
| 9/13/2014 | Tyrone Haynes | Communications | Continue website design and preparation for Client/Plaintiff portal | $250.00 | 3.50 | $875.00 |
| 9/14/2014 | Howard Steele | Peadings | Analyze certification | $350.00 | 1.50 | $525.00 |
| 9/14/2014 | Shreedhar Patel | Pleadings | Analyze individual Client case filings | $250.00 | 0.80 | $200.00 |
| 9/14/2014 | Shreedhar Patel | Pleadings | Prepare Motion for Certification and Amended Complaint | $250.00 | 1.00 | $250.00 |
| 9/15/2014 | Tyrone Haynes | Communications | Continue website preparation and design for Client/Plaintiff communications | $250.00 | 9.20 | $2,300.00 |
| 9/15/2014 | Shreedhar Patel | Legal Research | Research case law on FLSA certification | $250.00 | 1.50 | $375.00 |
| 9/15/2014 | Shreedhar Patel | Pleadings | Analyze Perry's Original Motion for Certification. | $250.00 | 1.50 | $375.00 |
| 9/16/2014 | Shreedhar Patel | Legal Research | Research case law on FLSA certification | $250.00 | 2.50 | $625.00 |

Amended Exhibit D

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 9/16/2014 | Shreedhar Patel | Motions | Prepare for Motion for Certification. | $250.00 | 3.50 | $875.00 |
| 9/17/2014 | Shreedhar Patel | Motions | Prepare Motion for Certification | $250.00 | 2.80 | $700.00 |
| 9/22/2014 | Shreedhar Patel | Motions | Continue Motion for Conditional Certification preparation | $250.00 | 2.00 | $500.00 |
| 9/22/2014 | Shreedhar Patel | Motions | Research Motion for Conditional Certification | $250.00 | 0.30 | $75.00 |
| 9/24/2014 | Tyrone Haynes | Communications | Website preparation and design for Client/ Plaintiff communications | $250.00 | 4.30 | $1,075.00 |
| 9/25/2014 | Shreedhar Patel | Motions | Prepare Motion for Conditional Certification | $250.00 | 4.00 | $1,000.00 |
| 9/27/2014 | Shreedhar Patel | Motions | Prepare Motion for Certification | $250.00 | 1.00 | $250.00 |
| 9/30/2014 | Tyrone Haynes | Communications | Maintain and update Client/Plaintiff website | $250.00 | 1.00 | $250.00 |
| 10/7/2014 | kdodd | Communications | Teleconference call with clients to regarding case status and strategy | $175.00 | 2.00 | $350.00 |
| 10/13/2014 | KMcNeil | Communications | Correspondence with opposing counsel. | $175.00 | 0.30 | $52.50 |
| 10/13/2014 | Tyrone Haynes | Communications | Research regarding website update. | $250.00 | 2.50 | $625.00 |
| 10/14/2014 | Tyrone Haynes | Communications | Continue research regarding website updates. | $250.00 | 3.50 | $875.00 |
| 10/22/2014 | KMcNeil | Motions | Continue to prepare Motion for Conditional Certification. | $175.00 | 0.60 | $105.00 |
| 10/22/2014 | Shreedhar Patel | Motions | Continue to prepare Motion for Conditional Certification. | $250.00 | 0.60 | $150.00 |
| 10/24/2014 | Howard Steele | Case Management/Legal Strategy | Analyze case strategy. | $350.00 | 0.50 | $175.00 |
| 10/24/2014 | KMcNeil | Communications | Confer with counsel regarding strategy | $175.00 | 0.30 | $52.50 |
| 10/27/2014 | Howard Steele | Case Management/Legal Strategy | Analyze strategy. | $350.00 | 0.50 | $175.00 |
| 10/27/2014 | Howard Steele | Communications | Conferences with clients | $350.00 | 3.00 | $1,050.00 |
| 10/27/2014 | kdodd | Communications | Teleconferences with clients regarding case status and strategy | $175.00 | 1.00 | $175.00 |
| 11/4/2014 | kdodd | Communications | Telephone conferences with clients to discuss case status | $175.00 | 0.50 | $87.50 |
| 11/20/2014 | KMcNeil | Legal Research | Research regarding website. | $175.00 | 0.80 | $140.00 |
| 11/24/2014 | KMcNeil | Administration | Distribute Defendant's Partial 12(b)(6) Motion to Dismiss and Defendant's Answer. | $175.00 | 0.70 | |
| 11/24/2014 | Howard Steele | Case Management/Legal Strategy | Analyze 12(b)(6) Motion. | $350.00 | 0.50 | $175.00 |
| 12/5/2014 | KMcNeil | Communications | Correspond with client regarding executed client documents and general case information. | $175.00 | 0.20 | $35.00 |
| 12/6/2014 | KMcNeil | Motions | Prepare Response to Defendant's 12(b)(6) Motion to Dismiss. | $175.00 | 2.10 | $367.50 |
| 12/7/2014 | KMcNeil | Communications | Correspond with opposing counsel regarding Plaintiffs' Response in Opposition to Defendant's 12(b)(6) Motion to Dismiss | $175.00 | 0.30 | $52.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Timekeeper | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/7/2014 | KMcNeil | Motions | Finalize and file Plaintiffs' Response in Opposition to Defendant's 12(b)(6) Motion to Dismiss | $175.00 | 0.50 | $87.50 |
| 12/8/2014 | KMcNeil | Communications | Research regarding website content. | $175.00 | 0.20 | $35.00 |
| 12/9/2014 | Howard Steele | Case Management/Legal Strategy | Analyze court order. | $350.00 | 0.10 | $35.00 |
| 12/9/2014 | KMcNeil | Communications | Distribute Order Referring Defendant's Motion to Magistrate Judge. | $175.00 | 0.20 | $35.00 |
| 2/24/2015 | cfenton | Case Management/Legal Strategy | Telephone call with Timonthy O'Tess regarding Perry's Austin case | $125.00 | 0.20 | $25.00 |
| 2/24/2015 | cfenton | Motions | Prepare new Notice of Consent to Join Suit for Mr. Patel for his review. | $125.00 | 0.50 | $62.50 |
| 2/25/2015 | cfenton | Motions | Prepare new Notice of Consent for Perry's Austin case | $125.00 | 0.80 | $100.00 |
| 3/5/2015 | cfenton | Communications | Telephone conference with Joel Hoenninger and Chris Memmer regarding update on Perry's-Austin matter. | $125.00 | 0.40 | $50.00 |
| 3/25/2015 | Howard Steele | Communications | Conference with counsel regarding Motion for Certification | $350.00 | 0.10 | $35.00 |
| 3/25/2015 | psegura | Communications | Conference with counsel regarding motion for certification | $215.00 | 0.70 | $150.50 |
| 3/25/2015 | Howard Steele | Motions | Prepare motion for certification . | $350.00 | 0.20 | $70.00 |
| 3/25/2015 | psegura | Motions | Prepare Motion for Certification | $215.00 | 1.00 | $215.00 |
| 3/26/2015 | psegura | Legal Research | Legal research regarding Fair Labor Standards Act | $215.00 | 2.80 | $602.00 |
| 3/26/2015 | psegura | Motions | Prepare Emergency Motion for Conditional Certification. | $215.00 | 5.00 | $1,075.00 |
| 3/27/2015 | psegura | Motions | Continue to prepare Emergency Motion for Certification | $215.00 | 3.10 | $666.50 |
| 3/31/2015 | psegura | Case Management/Legal Strategy | Analyze original Perry's actions orders and motions | $215.00 | 0.90 | $193.50 |
| 4/1/2015 | dfrancis | Communications | Telephone conference with Brittany Whitehead regarding joining the civil action | $125.00 | 0.20 | $25.00 |
| 4/1/2015 | dfrancis | Communications | Prepare correspondence to Brittany Whitehead regarding representation agreement, consent form, and client information sheet | $125.00 | 0.30 | $37.50 |
| 4/1/2015 | Howard Steele | Communications | Confer with counsel regarding case strategy | $350.00 | 0.10 | $35.00 |
| 4/1/2015 | Howard Steele | Communications | Confer with opposing counsel regarding proposed Scheduling Order | $350.00 | 0.10 | $35.00 |
| 4/1/2015 | psegura | Communications | Confer with counsel regarding case strategy | $225.00 | 0.50 | $112.50 |
| 4/1/2015 | psegura | Communications | Confer with opposing counsel regarding proposed Scheduling Order | $225.00 | 0.50 | $112.50 |
| 4/1/2015 | dfrancis | Discovery | Analyze document production regarding joint proposed scheduling order. | $125.00 | 0.30 | $37.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 4/1/2015 | Howard Steele | Motions | Prepare proposed scheduling order; prepare Motion for Partial Summary Judgment. | $350.00 | 0.10 | $35.00 |
| 4/1/2015 | psegura | Motions | Prepare proposed scheduling order and Motion for Partial Summary Judgment | $225.00 | 0.50 | $112.50 |
| 4/2/2015 | psegura | Legal Research | Legal research for Motion for Summary Judgment | $225.00 | 0.90 | $202.50 |
| 4/2/2015 | psegura | Motions | Prepare Motion for Summary Judgment | $225.00 | 2.00 | $450.00 |
| 4/6/2015 | dfrancis | Communications | Prepare correspondence with Ms. Whitehead regarding client informaton sheet. | $125.00 | 0.20 | $25.00 |
| 4/7/2015 | psegura | Legal Research | Legal research regarding Motion for Summary Judgment | $225.00 | 0.20 | $45.00 |
| 4/7/2015 | psegura | Motions | Prepare Scheduling Order | $225.00 | 0.60 | $135.00 |
| 4/8/2015 | Howard Steele | Communications | Confer with counsel regarding case strategy. | $350.00 | 0.20 | $70.00 |
| 4/8/2015 | psegura | Communications | Confer with counsel regarding case strategy | $225.00 | 0.20 | $45.00 |
| 4/14/2015 | dfrancis | Communications | Telephone conference to court verifying correct information of plaintiffs' counsel. | $125.00 | 0.20 | $25.00 |
| 4/14/2015 | Howard Steele | Communications | Confer with counsel regarding case strategy. | $350.00 | 0.20 | $70.00 |
| 4/14/2015 | psegura | Communications | Confer with counsel regarding case strategy | $225.00 | 1.00 | $225.00 |
| 4/14/2015 | psegura | Communications | Confer with opposing counsel regarding scheduling order. | $225.00 | 0.90 | $202.50 |
| 4/15/2015 | Howard Steele | Communications | Confer with counsel regarding case strategy. | $350.00 | 0.20 | $70.00 |
| 4/15/2015 | psegura | Communications | Confer with counsel regarding case strategy | $225.00 | 0.20 | $45.00 |
| 4/15/2015 | psegura | Communications | Confer with opposing counsel regarding scheduling order. | $225.00 | 0.20 | $45.00 |
| 4/16/2015 | dfrancis | Case Management/Legal Strategy | Analyze proposed scheduling order by Leasing Enterprises, Ltd. | $125.00 | 0.20 | $25.00 |
| 4/21/2015 | dfrancis | Communications | Prepare correspondence to Brittany Whitehead following up on the agreement and consent to join the civil action. | $125.00 | 0.20 | $25.00 |
| 4/21/2015 | dfrancis | Communications | Telephone conference with Darrik Crawford regarding joining the collective action and filling out the professional services agreement | $125.00 | 0.20 | $25.00 |
| 4/21/2015 | dfrancis | Communications | Prepare correspondence to Darrik Crawford regarding client information sheet, professional services agreement, and consent to join collective action | $125.00 | 0.20 | $25.00 |
| 4/28/2015 | Howard Steele | Communications | Confer with counsel regarding case strategy. | $350.00 | 0.10 | $35.00 |
| 4/28/2015 | psegura | Communications | Confer with counsel regarding case strategy. | $225.00 | 0.10 | $22.50 |
| 4/30/2015 | psegura | Case Management/Legal Strategy | Analyze pleadings regarding motion to dismiss. | $225.00 | 0.80 | $180.00 |
| 5/3/2015 | psegura | Hearings | Analyze pleadings and motions in preparation for hearing. | $225.00 | 0.40 | $90.00 |
| 5/4/2015 | psegura | Case Management/Legal Strategy | Analyze pleadings in preparation of conference. | $225.00 | 0.20 | $45.00 |
| 5/4/2015 | psegura | Communications | Telephone conference with client | $225.00 | 0.20 | $45.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Timekeeper | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 5/5/2015 | dfrancis | Case Management/Legal Strategy | Analyze Defendant's Motion for Leave to File Motion to Supplement its Partial Motion to Dismiss First Amended Complaint for Failure to State a Claim Upon Which Relief Can Be Granted | $125.00 | 0.30 | $37.50 |
| 5/5/2015 | dfrancis | Case Management/Legal Strategy | Analyze Defendant's Motion to Supplement its Partial Motion to Dismiss First Amended Complaint for Failure to State a Claim Upon Which Relief Can Be Granted | $125.00 | 0.30 | $37.50 |
| 5/5/2015 | psegura | Case Management/Legal Strategy | Analyze motions regarding Defendant's motion for leave to file motion to supplement its partial motion to dismiss first amended complaint. | $225.00 | 0.70 | $157.50 |
| 5/5/2015 | psegura | Case Management/Legal Strategy | Analyze pleadings in preparation for hearing. | $225.00 | 0.60 | $135.00 |
| 5/5/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding hearing. | $225.00 | 0.50 | $112.50 |
| 5/5/2015 | psegura | Communications | Confer with opposing counsel regarding hearing. | $225.00 | 0.50 | $112.50 |
| 5/5/2015 | Howard Steele | Hearings | Prepare for hearing. | $350.00 | 1.00 | $350.00 |
| 5/5/2015 | psegura | Legal Research | Legal research regarding period of time which final judgment covers | $225.00 | 0.50 | $112.50 |
| 5/6/2015 | Howard Steele | Case Management/Legal Strategy | Prepare for hearing. | $350.00 | 1.50 | $525.00 |
| 5/6/2015 | psegura | Case Management/Legal Strategy | Research  Plaintiffs' employment dates. | $225.00 | 1.10 | $247.50 |
| 5/6/2015 | psegura | Case Management/Legal Strategy | Prepare chronology in preparation for hearing on May 7, 2015. | $225.00 | 0.50 | $112.50 |
| 5/6/2015 | psegura | Hearings | Prepare exhibit to be used at hearing on May 7, 2015. | $225.00 | 0.50 | $112.50 |
| 5/6/2015 | psegura | Hearings | Prepare for hearing. | $225.00 | 3.00 | $675.00 |
| 5/6/2015 | psegura | Legal Research | Legal research on hearing for Motion to Dismiss. | $225.00 | 2.00 | $450.00 |
| 5/6/2015 | dfrancis | Motions | Analyze Opposed Motion for Leave to File Motion to supplement its Partial Motion to Dismiss First Amended Complaint. | $125.00 | 0.30 | $37.50 |
| 5/7/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding case strategy. | $225.00 | 0.80 | $180.00 |
| 5/7/2015 | Shreedhar Patel | Communications | Confer with councel. | $250.00 | 0.30 | $75.00 |
| 5/7/2015 | Howard Steele | Hearings | Represent clients at hearing. | $350.00 | 0.70 | $245.00 |
| 5/7/2015 | Howard Steele | Hearings | Travel from hearing. | $350.00 | 4.50 | $1,575.00 |
| 5/7/2015 | psegura | Hearings | Prepare for hearing. | $225.00 | 2.00 | $450.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 5/7/2015 | psegura | Hearings | Travel to hearing. | $225.00 | 3.00 | $675.00 |
| 5/7/2015 | psegura | Hearings | Prepare for hearing. | $225.00 | 0.60 | $135.00 |
| 5/7/2015 | psegura | Hearings | Travel from hearing. | $225.00 | 4.50 | $1,012.50 |
| 5/7/2015 | psegura | Hearings | Represent clients at hearing. | $225.00 | 0.70 | $157.50 |
| 5/8/2015 | psegura | Communications | Update client information sheets. | $225.00 | 0.40 | $90.00 |
| 5/8/2015 | psegura | Communications | Prepare client correspondence. | $225.00 | 0.40 | $90.00 |
| 5/8/2015 | psegura | Motions | Prepare Notice of Voluntary Dismissal for Plaintiff. | $225.00 | 0.60 | $135.00 |
| 5/11/2015 | psegura | Pleadings | Analyze pleadings in regard to Scheduling Order. | $225.00 | 0.20 | $45.00 |
| 5/12/2015 | psegura | Case Management/Legal Strategy | Update client information sheet. | $225.00 | 0.10 | $22.50 |
| 5/12/2015 | psegura | Communications | Telephone conference with client. | $225.00 | 0.10 | $22.50 |
| 5/13/2015 | psegura | Communications | Confer with client. | $225.00 | 0.10 | $22.50 |
| 5/13/2015 | psegura | Legal Research | Legal research regarding Coverage Period of Judgment. | $225.00 | 0.50 | $112.50 |
| 5/13/2015 | psegura | Motions | Prepare Reply to Defendants' Brief on Coverage Period of Judgment. | $225.00 | 0.60 | $135.00 |
| 5/14/2015 | psegura | Legal Research | Research regarding Response to Defendants' Supplemental Memorandum in Support of Partial Motion to Dismiss First Amended Complaint for Failure to State a Claim Upon Which Relief Can be Granted Pursuant to Rule 12(b)(6). | $225.00 | 1.00 | $225.00 |
| 5/14/2015 | psegura | Legal Research | Legal research regarding response to Motion to Dismiss. | $225.00 | 0.30 | $67.50 |
| 5/14/2015 | psegura | Motions | Prepare Response to Defendants' Supplemental Memorandum in Support of Partial Motion to Dismiss First Amended Complaint for Failure to State a Claim Upon Which Relief Can be Granted pursuant to Rule 12(b)(6). | $225.00 | 3.10 | $697.50 |
| 5/14/2015 | psegura | Motions | Continue to prepare response to Defendant's Motion to Dismiss. | $225.00 | 1.50 | $337.50 |
| 5/15/2015 | psegura | Legal Research | Continue Legal research regarding response. | $225.00 | 0.30 | $67.50 |
| 5/15/2015 | psegura | Motions | Prepare Response to Defendants' Supplemental Memorandum in support of Partial Motion to Dismiss First Amended Complaint for Failure to State a Claim Upon Which Relief Can be Granted Pursuant to Rule 12(b)(6). | $225.00 | 0.60 | $135.00 |
| 5/19/2015 | Howard Steele | Case Management/Legal Strategy | Analyze and research Motion to Certify and Response to Motion to Dismiss. | $350.00 | 2.00 | $700.00 |
| 5/19/2015 | psegura | Communications | Telephone, prepare and send correspondence to client. | $225.00 | 0.10 | $22.50 |
| 5/20/2015 | psegura | Communications | Confer with counsel regarding case strategy. | $225.00 | 0.80 | $180.00 |
| 5/20/2015 | Howard Steele | Motions | Analyze and revise Motion for Certification and Response to Motion to Dismiss. | $350.00 | 3.80 | $1,330.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 5/20/2015 | Howard Steele | Motions | Analyze and research Motion for Certificatoin and Response to Motion to Dismiss. | $350.00 | 1.00 | $350.00 |
| 5/20/2015 | psegura | Motions | Prepare Response to Defendant's Supplemental Memorandum in Support of Partial Motion to Dismiss First Amended Complaint for Failure to State a Claim Upon Which Relief Can Be Granted Pursuant to Federal Rule of Civil Procedure 12(b)(6) Motion. | $225.00 | 2.20 | $495.00 |
| 5/21/2015 | dfrancis | Administration | Prepare mandatory electronic filing of Plaintiffs' Response in Opposition to Supplemental Memorandum in Support of 12(b)(6) Motion. | $125.00 | 0.30 | |
| 5/21/2015 | dfrancis | Case Management/Legal Strategy | Assist s.p. with analysis of Plaintiffs' Response in Opposition to Supplemental Memorandum in Support of 12(b)(6) Motion. | $125.00 | 0.50 | $62.50 |
| 5/21/2015 | Howard Steele | Case Management/Legal Strategy | Analyze discovery. | $350.00 | 3.20 | $1,120.00 |
| 5/21/2015 | dfrancis | Communications | Prepare correspondence to Opposing Counsel regarding Plaintiffs' Response in Opposition to Supplemental Memorandum in Support of 12(b)(6) Motion. | $125.00 | 0.20 | $25.00 |
| 5/21/2015 | psegura | Communications | Confer with counsel regarding case strategy. | $225.00 | 0.10 | $22.50 |
| 5/21/2015 | psegura | Legal Research | Legal research on motion. | $225.00 | 0.30 | $67.50 |
| 5/21/2015 | psegura | Motions | Revise Response to Defendant's Supplemental Memorandum in Support of Partial Motion to Dismiss First Amended Complaint for Failure to State a Claim Upon Which Relief Can Be Granted Pursuant to Federal Rule of Civil Procedure 12(b)(6). | $225.00 | 0.30 | $67.50 |
| 5/21/2015 | psegura | Motions | Prepare emergency motion for conditional certification. | $225.00 | 4.80 | $1,080.00 |
| 5/21/2015 | psegura | Motions | Revise Motion for Conditional Certification. | $225.00 | 0.30 | $67.50 |
| 5/21/2015 | wthorne | Motions | Prepare affidavit in support of Motion for Class Certification. | $150.00 | 2.00 | $300.00 |
| 5/22/2015 | psegura | Legal Research | Legal research on Motion for Conditional Certification. | $225.00 | 0.30 | $67.50 |
| 5/22/2015 | psegura | Motions | Prepare emergency Motion for Conditional Certification. | $225.00 | 2.00 | $450.00 |
| 5/25/2015 | psegura | Motions | Prepare Motion for Summary Judgment. | $225.00 | 1.90 | $427.50 |
| 5/26/2015 | psegura | Motions | Prepare Motion for Summary Judgment. | $225.00 | 2.00 | $450.00 |
| 5/26/2015 | psegura | Motions | Continue to prepare Motion for Summary Judgment. | $225.00 | 3.50 | $787.50 |
| 5/27/2015 | psegura | Legal Research | Legal research on Motion for Summary Judgment. | $225.00 | 0.20 | $45.00 |
| 5/27/2015 | psegura | Motions | Prepare Motion for Certification. | $225.00 | 2.20 | $495.00 |
| 5/27/2015 | wthorne | Motions | Continue to prepare Affidavit for Class Certification. | $150.00 | 0.50 | $75.00 |
| 5/28/2015 | Howard Steele | Communications | Confer with counsel regarding case strategy. | $350.00 | 0.20 | $70.00 |
| 5/28/2015 | psegura | Communications | Confer with counsel regarding case strategy. | $225.00 | 0.20 | $45.00 |
| 5/28/2015 | wthorne | Legal Research | Conduct legal research on Motion for Class Certification. | $150.00 | 1.00 | $150.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/2015 wthorne | Motions | Prepare Affidavit in Support of Motion for Class Certification. | $150.00 | 4.00 | $600.00 |
| 5/29/2015 wthorne | Case Management/Legal Strategy | Organize materials necessary for Motion for Certification. | $150.00 | 0.60 | $90.00 |
| 5/29/2015 wthorne | Motions | Continue to prepare Affidavit for Motion for Class Certification. | $150.00 | 1.00 | $150.00 |
| 6/1/2015 dfrancis | Case Management/Legal Strategy | Assist counsel with analysis of Report and Recommendation from U.S. Magistrate Judge. | $125.00 | 0.30 | $37.50 |
| 6/1/2015 psegura | Case Management/Legal Strategy | Analyze certification motion. | $225.00 | 0.50 | $112.50 |
| 6/1/2015 psegura | Case Management/Legal Strategy | Analyze Magistrate Judge's Report and Recommendation regarding Defendant's Motion to Dismiss. | $225.00 | 0.20 | $45.00 |
| 6/1/2015 Howard Steele | Communications | Confer with counsel regarding case strategy. | $350.00 | 1.00 | $350.00 |
| 6/1/2015 psegura | Communications | Confer with counsel regarding case strategy. | $225.00 | 1.50 | $337.50 |
| 6/1/2015 wthorne | Motions | Prepare Motion Regarding Class Certification. | $150.00 | 1.40 | $210.00 |
| 6/2/2015 psegura | Communications | Prepare class notice. | $225.00 | 0.20 | $45.00 |
| 6/2/2015 psegura | Motions | Prepare Motion for Certification. | $225.00 | 0.60 | $135.00 |
| 6/3/2015 psegura | Case Management/Legal Strategy | Review affidavits. | $225.00 | 0.30 | $67.50 |
| 6/3/2015 psegura | Communications | Telephone conference to clients. | $225.00 | 0.20 | $45.00 |
| 6/3/2015 psegura | Communications | Prepare correspondence to clients. | $225.00 | 0.20 | $45.00 |
| 6/3/2015 psegura | Communications | Prepare correspondence to clients. | $225.00 | 0.30 | $67.50 |
| 6/3/2015 psegura | Communications | Prepare correspondence with clients. | $225.00 | 0.40 | $90.00 |
| 6/3/2015 psegura | Communications | Telephone conference with clients. | $225.00 | 0.50 | $112.50 |
| 6/3/2015 wthorne | Communications | Teleconference to clients regarding Motion for Certification. | $150.00 | 1.00 | $150.00 |
| 6/3/2015 wthorne | Motions | Prepare Affidavit for Motion Regarding Class Certification. | $150.00 | 2.30 | $345.00 |
| 6/4/2015 Shreedhar Patel | Case Management/Legal Strategy | Analyze client affidavits. | $250.00 | 0.20 | $50.00 |
| 6/4/2015 wthorne | Case Management/Legal Strategy | Organize materials necessary for Motion for Certification. | $150.00 | 0.30 | $45.00 |
| 6/4/2015 psegura | Communications | Telephone conference with clients. | $225.00 | 0.40 | $90.00 |
| 6/4/2015 Shreedhar Patel | Communications | Confer with clients regarding affidavits. | $250.00 | 0.50 | $125.00 |
| 6/4/2015 wthorne | Motions | Prepare Affidavit for Motion for Class Certification. | $150.00 | 1.20 | $180.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 6/5/2015 | wthorne | Case Management/Legal Strategy | Organize materials necessary for Motion for Certification. | $150.00 | 0.30 | $45.00 |
| 6/5/2015 | wthorne | Motions | Continue to prepare Affidavit for Motion for Class Certification. | $150.00 | 0.50 | $75.00 |
| 6/6/2015 | psegura | Case Management/Legal Strategy | Prepare exhibits for Motion for Certification. | $225.00 | 0.30 | $67.50 |
| 6/8/2015 | Howard Steele | Communications | Confer with counsel regarding case strategy. | $350.00 | 0.30 | $105.00 |
| 6/8/2015 | psegura | Communications | Confer with counsel regarding case strategy. | $225.00 | 0.30 | $67.50 |
| 6/8/2015 | psegura | Communications | Revise proposed website exhibit. | $225.00 | 0.30 | $67.50 |
| 6/8/2015 | psegura | Motions | Revise class notice. | $225.00 | 0.10 | $22.50 |
| 6/10/2015 | psegura | Case Management/Legal Strategy | Prepare exhibits. | $225.00 | 0.90 | $202.50 |
| 6/10/2015 | psegura | Case Management/Legal Strategy | Continue to prepare exhibits. | $225.00 | 0.50 | $112.50 |
| 6/10/2015 | psegura | Motions | Prepare Motion for Certification and proposed Order. | $225.00 | 1.00 | $225.00 |
| 6/10/2015 | Shreedhar Patel | Motions | Prepare revisions to Motion for Conditional Certification and proposed Order. | $250.00 | 0.80 | $200.00 |
| 6/11/2015 | dfrancis | Case Management/Legal Strategy | Prepare exhibits for Plaintiffs' Second Amended Complaint. | $125.00 | 1.50 | $187.50 |
| 6/11/2015 | Howard Steele | Communications | Conference with counsel regarding Amended Complaint and Consents. | $350.00 | 0.50 | $175.00 |
| 6/11/2015 | psegura | Communications | Conference with counsel regarding case strategy. | $225.00 | 0.40 | $90.00 |
| 6/11/2015 | Shreedhar Patel | Communications | Conference with counsel regarding Amended Complaint and Consents. | $250.00 | 0.50 | $125.00 |
| 6/11/2015 | psegura | Complaint | Prepare of Amended Complaint. | $225.00 | 1.90 | $427.50 |
| 6/11/2015 | dfrancis | Motions | Prepare format paragraph for Plaintiffs Second Amended Collective Action Complaint. | $125.00 | 1.20 | $150.00 |
| 6/11/2015 | psegura | Motions | Prepare Motion to Amend Complaint and Amended Complaint. | $225.00 | 2.20 | $495.00 |
| 6/11/2015 | psegura | Motions | Preparation of Motion for Conditional Class Certification. | $225.00 | 2.10 | $472.50 |
| 6/12/2015 | dfrancis | Communications | Telephone call to Clerk regarding replacement of Second Amended Complaint's signature page with correct version. | $125.00 | 0.20 | $25.00 |
| 6/12/2015 | dfrancis | Communications | Prepare correspondence with Deana from Clerk's office regarding correct Second Amended Complaint. | $125.00 | 0.20 | $25.00 |
| 6/12/2015 | dfrancis | Motions | Begin to prepare affidavit of Daniel Gillman. | $125.00 | 0.40 | $50.00 |
| 6/12/2015 | psegura | Motions | Preparation of Motion for Temporary Restraining Order. | $225.00 | 3.10 | $697.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 6/12/2015 | psegura | Motions | Continue to prepare Motion for Temporary Restraining Order. | $225.00 | 1.50 | $337.50 |
| 6/15/2015 | dfrancis | Case Management/Legal Strategy | Conduct research on Daniel Gilliam's employment history with Perry's Steakhouse. | $125.00 | 0.50 | $62.50 |
| 6/15/2015 | dfrancis | Motions | Continue to prepare Affidavit of Daniel Gilliam. | $125.00 | 0.50 | $62.50 |
| 6/15/2015 | psegura | Motions | Prepare Motion for Temporary Restraining Order. | $225.00 | 1.40 | $315.00 |
| 6/15/2015 | psegura | Motions | Continue preparation of Motion for Temporary Restraining Order. | $225.00 | 3.10 | $697.50 |
| 6/16/2015 | dfrancis | Discovery | Prepare Plaintiffs' Request for Admissions. | $125.00 | 0.70 | $87.50 |
| 6/16/2015 | dfrancis | Discovery | Prepare Plaintiffs' First Set of Interrogatories | $125.00 | 0.70 | $87.50 |
| 6/16/2015 | psegura | Legal Research | Conduct legal research on motion and proposed order. | $225.00 | 0.50 | $112.50 |
| 6/16/2015 | dfrancis | Motions | Continue to prepare Affidavit of Daniel Gilliam. | $125.00 | 0.70 | $87.50 |
| 6/16/2015 | psegura | Motions | Prepare Motion for Preliminary Injunction and proposed order. | $225.00 | 3.00 | $675.00 |
| 6/16/2015 | psegura | Motions | Continue to prepare Motion for Temporary Restraining Order and Preliminary Injunction. | $225.00 | 1.00 | $225.00 |
| 6/17/2015 | dfrancis | Motions | Finalize Affidavit of Daniel Giliam. | $125.00 | 0.70 | $87.50 |
| 6/17/2015 | dfrancis | Motions | Prepare Affidavit of Howard L. Steele, Jr. | $125.00 | 0.70 | $87.50 |
| 6/17/2015 | psegura | Motions | Prepare Motion for Temporary Restraining Order. | $225.00 | 1.30 | $292.50 |
| 6/18/2015 | psegura | Motions | Prepare Motion for Temporary Restraining Order. | $225.00 | 2.60 | $585.00 |
| 6/19/2015 | dfrancis | Discovery | Begin to prepare Plaintiffs' Initial Disclosures. | $125.00 | 1.70 | $212.50 |
| 6/19/2015 | psegura | Legal Research | Conduct legal research regarding certification motion. | $225.00 | 0.10 | $22.50 |
| 6/19/2015 | psegura | Motions | Prepare Temporary Restraining Order. | $225.00 | 1.50 | $337.50 |
| 6/23/2015 | kflores | Case Management/Legal Strategy | Prepare client database. | $125.00 | 1.30 | $162.50 |
| 6/23/2015 | psegura | Communications | Telephone conference with client. | $225.00 | 0.40 | $90.00 |
| 6/24/2015 | Howard Steele | Case Management/Legal Strategy | Analyze strategy and discovery. | $350.00 | 0.50 | $175.00 |
| 6/24/2015 | Howard Steele | Communications | Confer with counsel regarding case strategy. | $350.00 | 0.50 | $175.00 |
| 6/24/2015 | Howard Steele | Communications | Confer with court and Opposing Counsel. | $350.00 | 1.50 | $525.00 |
| 6/24/2015 | psegura | Communications | Confer with counsel regarding case strategy. | $225.00 | 0.50 | $112.50 |
| 6/24/2015 | psegura | Communications | Confer via telephone conference with Opposing Counsel. | $225.00 | 0.10 | $22.50 |
| 6/24/2015 | psegura | Communications | Confer with counsel regarding case strategy. | $225.00 | 0.20 | $45.00 |
| 6/24/2015 | psegura | Motions | Prepare Supplement to Motion for Certification. | $225.00 | 1.40 | $315.00 |
| 6/25/2015 | Shreedhar Patel | Communications | Prepare revisions to client letters. | $250.00 | 0.80 | $200.00 |
| 6/25/2015 | psegura | Discovery | Prepare initial disclosures. | $225.00 | 1.00 | $225.00 |
| 6/25/2015 | psegura | Legal Research | Conduct legal research regarding initial disclosures. | $225.00 | 0.60 | $135.00 |
| 6/26/2015 | psegura | Discovery | Prepare requests for admissions. | $225.00 | 0.30 | $67.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 6/29/2015 | psegura | Case Management/Legal Strategy | Conduct research regarding admissions used in previous case. | $225.00 | 0.30 | $67.50 |
| 6/29/2015 | psegura | Discovery | Prepare requests for admissions. | $225.00 | 0.60 | $135.00 |
| 6/30/2015 | psegura | Case Management/Legal Strategy | Analysis of Defendant's Motion to Abate and Response to Motion for Certification. | $225.00 | 0.10 | $22.50 |
| 7/2/2015 | psegura | Case Management/Legal Strategy | Analysis of Defendant's Response to Plaintiffs' Motion for Certification and Defendant's Motion to Abate. | $225.00 | 0.50 | $112.50 |
| 7/3/2015 | Howard Steele | Communications | Confer with counsel regarding briefing and strategy. | $350.00 | 0.40 | $140.00 |
| 7/3/2015 | psegura | Communications | Confer with counsel regarding case strategy. | $225.00 | 0.10 | $22.50 |
| 7/3/2015 | psegura | Communications | Confer with counsel regarding Response to Motion to Abate and reply to Reponse to Motion to Certify Class. | $225.00 | 0.40 | $90.00 |
| 7/3/2015 | Shreedhar Patel | Communications | Conference with counsel regarding briefing and strategy. | $250.00 | 0.40 | $100.00 |
| 7/3/2015 | psegura | Motions | Analyze Response to Motion to Abate and reply to Response to Motion to Certify Class. | $225.00 | 2.50 | $562.50 |
| 7/5/2015 | psegura | Case Management/Legal Strategy | Analysis of reply to Response to Motion for Certification and Response to Motion to Abate. | $225.00 | 1.00 | $225.00 |
| 7/6/2015 | dfrancis | Administration | Telephone conference to Clerk regarding partial Social Security verification and requirements. | $125.00 | 0.20 | |
| 7/6/2015 | dfrancis | Case Management/Legal Strategy | Assist in locating verbiage for Plaintiffs' Reply to Defendant's Response to Plaintiffs' Emergency Motion for Conditional Certification. | $125.00 | 0.20 | $25.00 |
| 7/6/2015 | dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of Order on Report and Recommendation. | $125.00 | 0.20 | $25.00 |
| 7/6/2015 | dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of Plaintiffs' Response to Defendant's Motion to Abate. | $125.00 | 0.20 | $25.00 |
| 7/6/2015 | Shreedhar Patel | Case Management/Legal Strategy | Analyze draft order and draft motions. | $250.00 | 0.70 | $175.00 |
| 7/6/2015 | dfrancis | Communications | Prepare correspondence to Opposing Counsel regarding Plaintiffs' Response to Defendant's Motion to Abate. | $125.00 | 1.20 | $150.00 |
| 7/6/2015 | dfrancis | Pleadings | Prepare mandatory electronic filing of Plaintiffs' Response to Defendant's Motion to Abate. | $125.00 | 1.20 | $150.00 |
| 7/7/2015 | dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of a Second Amended Collective Action Complaint. | $125.00 | 0.20 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Timekeeper | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 7/7/2015 | dfrancis | Case Management/Legal Strategy | Prepare exhibits for Second Amended Collective Action Complaint. | $125.00 | 0.60 | $75.00 |
| 7/7/2015 | Howard Steele | Case Management/Legal Strategy | Confer with counsel regarding case strategy. | $350.00 | 0.40 | $140.00 |
| 7/7/2015 | dfrancis | Communications | Prepare correspondence to Opposing Counsel regarding Second Amended Collective Action Complaint. | $125.00 | 0.50 | $62.50 |
| 7/7/2015 | psegura | Communications | Confer with counsel regarding case strategy. | $225.00 | 0.40 | $90.00 |
| 7/7/2015 | psegura | Communications | Prepare correspondence with counsel regarding certification hearing. | $225.00 | 0.10 | $22.50 |
| 7/7/2015 | psegura | Complaint | Prepare second Amended Collective Action Complaint. | $225.00 | 2.00 | $450.00 |
| 7/7/2015 | psegura | Complaint | Research entity defendant. | $225.00 | 0.50 | $112.50 |
| 7/7/2015 | Shreedhar Patel | Complaint | Revise amended complaint. | $250.00 | 0.90 | $225.00 |
| 7/7/2015 | dfrancis | Pleadings | Prepare mandatory electronic filing of Second Amended Collective Action Complaint. | $125.00 | 0.50 | $62.50 |
| 7/9/2015 | dfrancis | Motions | Assist attorney with analysis of Order granting Unopposed Motion for Continuance. | $125.00 | 0.20 | $25.00 |
| 7/10/2015 | psegura | Case Management/Legal Strategy | Research response to Defendant's motion to remove website. | $225.00 | 0.40 | $90.00 |
| 7/10/2015 | dfrancis | Motions | Assist attorney with analysis of Defendants' Motion Requesting Removal of Plaintiffs' Unauthorized Website. | $125.00 | 0.20 | $25.00 |
| 7/10/2015 | psegura | Motions | Analyze Defendant's motion to remove website. | $225.00 | 0.30 | $67.50 |
| 7/13/2015 | psegura | Legal Research | Research First Amendment Defenses. | $225.00 | 0.80 | $180.00 |
| 7/13/2015 | psegura | Legal Research | Continue legal research of First Amendment Defenses. | $225.00 | 0.40 | $90.00 |
| 7/13/2015 | psegura | Motions | Prepare response to motion to remove website. | $225.00 | 2.00 | $450.00 |
| 7/13/2015 | psegura | Motions | Continue preparation of Response to Motion to Remove Website. | $225.00 | 1.00 | $225.00 |
| 7/14/2015 | dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of Defendant's Reply to Plaintiffs' Response to Motion to Abate Plaintiffs' Emergency Motion for Conditional Certification. | $125.00 | 0.20 | $25.00 |
| 7/14/2015 | psegura | Case Management/Legal Strategy | Prepare briefing for hearing on Motion for Certification and Motion to Abate Certification. | $225.00 | 1.60 | $360.00 |
| 7/14/2015 | psegura | Legal Research | Legal research response to Motion to Remove Website. | $225.00 | 0.70 | $157.50 |
| 7/14/2015 | psegura | Motions | Prepare response to Motion to Remove Website. | $225.00 | 1.00 | $225.00 |
| 7/14/2015 | psegura | Motions | Continue to prepare Response to Motion for Certification. | $225.00 | 0.50 | $112.50 |
| 7/15/2015 | Shreedhar Patel | Communications | Confer with counsel regarding strategy for hearing. | $250.00 | 0.50 | $125.00 |
| 7/15/2015 | psegura | Legal Research | Continue research to prepare response to Motion to Remove Website. | $225.00 | 0.40 | $90.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 7/15/2015 psegura | Motions | Continue to prepare response to Motion to Remove Website; legal research regarding same. | $225.00 | 1.00 | $225.00 |
| 7/15/2015 psegura | Motions | Continue to prepare sur-reply to Motion to Abate. | $225.00 | 0.50 | $112.50 |
| 7/15/2015 psegura | Motions | Prepare Motion to File Sur-Reply to Motion to Abate. | $225.00 | 0.70 | $157.50 |
| 7/15/2015 psegura | Motions | Begin Sur-Reply to Motion to Abate. | $225.00 | 0.80 | $180.00 |
| 7/16/2015 psegura | Case Management/Legal Strategy | Analyze Defendant's Motion to Abate and reply in further support of Motion to Abate. | $225.00 | 0.20 | $45.00 |
| 7/16/2015 psegura | Communications | Research Response to Motion to Remove Website. | $225.00 | 0.40 | $90.00 |
| 7/16/2015 psegura | Communications | Confer with counsel regarding Motion to Abate and Sur-Reply. | $225.00 | 0.20 | $45.00 |
| 7/16/2015 psegura | Communications | Prepare correspondence to Opposing Counsel regarding same. | $225.00 | 1.50 | $337.50 |
| 7/16/2015 psegura | Communications | Prepare Response to Motion to Remove Website. | $225.00 | 0.90 | $202.50 |
| 7/16/2015 psegura | Communications | Confer with counsel regarding Response to Motion to Remove Website. | $225.00 | 0.10 | $22.50 |
| 7/16/2015 psegura | Complaint | Continue to prepare sur-reply. | $225.00 | 0.30 | $67.50 |
| 7/16/2015 psegura | Legal Research | Legal research Response to Motion to Remove Website. | $225.00 | 0.10 | $22.50 |
| 7/16/2015 psegura | Motions | Continue to prepare Motion for Leave to File Sur-Reply to Defendant's Motion to Abate. | $225.00 | 0.30 | $67.50 |
| 7/16/2015 psegura | Motions | Continue to prepare Response to Motion to Remove Website; legal research regarding same. | $225.00 | 3.00 | $675.00 |
| 7/16/2015 psegura | Motions | Continue to prepare Motion for Leave to File Sur-Reply to Motion to Abate and Sur-Reply. | $225.00 | 1.50 | $337.50 |
| 7/16/2015 psegura | Motions | Research sur-reply to Motion to Abate and Sur-Reply. | $225.00 | 0.20 | $45.00 |
| 7/17/2015 dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of Plaintiffs' Opposed Motion for Leave to File a Sur-Reply to Defendant's Motion to Abate Plaintiffs' Emergency Motion for Conditional Certification. | $125.00 | 0.40 | $50.00 |
| 7/17/2015 dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of Plaintiffs' Response to Defendant's Motion Requesting Removal of Plaintiffs' Website. | $125.00 | 0.30 | $37.50 |
| 7/17/2015 psegura | Case Management/Legal Strategy | Confer with counsel regarding case strategy for hearing on Motion to Certify. | $225.00 | 0.50 | $112.50 |
| 7/17/2015 psegura | Case Management/Legal Strategy | Prepare and analyze files for hearing. | $225.00 | 1.20 | $270.00 |
| 7/17/2015 psegura | Case Management/Legal Strategy | Confer with counsel regarding case strategy. | $225.00 | 0.30 | $67.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 7/17/2015 dfrancis | Communications | Prepare correspondence to opposing Counsel regarding Plaintiffs' Opposed Motion for Leave to File a Sur-Reply to Defendant's Motion to Abate Plaintiffs' Emergency Motion for Conditional Certification. | $125.00 | 0.50 | $62.50 |
| 7/17/2015 dfrancis | Communications | Prepare correspondence to Opposing Counsel regarding Plaintiffs' Response to Defendant's Motion Requesting Removal of Plaintiffs' Website. | $125.00 | 0.40 | $50.00 |
| 7/17/2015 Howard Steele | Hearings | Prepare for hearing. | $350.00 | 1.00 | $350.00 |
| 7/17/2015 psegura | Motions | Continue to prepare Response to Motion to Remove Website and Proposed Order. | $225.00 | 1.50 | $337.50 |
| 7/17/2015 psegura | Motions | Continue to prepare Motion for Leave to File Sur-Reply to Motion to Abate. | $225.00 | 0.80 | $180.00 |
| 7/17/2015 dfrancis | Pleadings | Prepare mandatory electronic filing of Plaintiffs' Opposed Motion for Leave to File a Sur-Reply to Defendant's Motion to Abate Plaintiffs' Emergency Motion for Conditional Certification. | $125.00 | 0.50 | $62.50 |
| 7/17/2015 dfrancis | Pleadings | Prepare mandatory electronic filing of Plaintiffs' Response to Defendant's Motion Requesting Removal of Plaintiffs' Website. | $125.00 | 0.50 | $62.50 |
| 7/19/2015 Howard Steele | Hearings | Prepare for hearing. | $350.00 | 1.50 | $525.00 |
| 7/20/2015 Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding strategy. | $250.00 | 0.30 | $75.00 |
| 7/20/2015 Cheryl Grassman | Communications | Confer with counsel regarding Motion to Certify hearing. | $125.00 | 1.00 | $125.00 |
| 7/20/2015 Cheryl Grassman | Hearings | Prepare for hearing. | $125.00 | 8.00 | $1,000.00 |
| 7/20/2015 Cheryl Grassman | Hearings | Travel to hearing. | $125.00 | 2.00 | $250.00 |
| 7/20/2015 Cheryl Grassman | Hearings | Attend Motion to Certify hearing. | $125.00 | 1.00 | $125.00 |
| 7/20/2015 Howard Steele | Hearings | Prepare for hearing. | $350.00 | 8.00 | $2,800.00 |
| 7/20/2015 Howard Steele | Hearings | Travel to hearing. | $350.00 | 2.00 | $700.00 |
| 7/20/2015 Howard Steele | Hearings | Represent client at Motion to Certify hearing. | $350.00 | 2.00 | $700.00 |
| 7/21/2015 psegura | Case Management/Legal Strategy | Research regarding client's claims. | $225.00 | 0.10 | $22.50 |
| 7/21/2015 Cheryl Grassman | Communications | Update spreadsheet for opt-in Plaintiffs. | $125.00 | 0.30 | $37.50 |
| 7/21/2015 Cheryl Grassman | Communications | Confer with Court to obtain copy of audio transcript for hearing on July 20, 2015. | $125.00 | 0.20 | $25.00 |
| 7/21/2015 dfrancis | Communications | Prepare correspondence to Opposing Counsel regarding Matthew D. Peterson's Consent to Join Collective Action. | $125.00 | 0.30 | $37.50 |
| 7/21/2015 dfrancis | Communications | Prepare correspondence to Opposing Counsel regarding corrected Matthew D. Peterson's Consent to Join Collective Action. | $125.00 | 0.20 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 7/21/2015 | psegura | Communications | Confer with counsel regarding creating and maintaining client database. | $225.00 | 0.10 | $22.50 |
| 7/21/2015 | psegura | Communications | Telephone conference to client regarding joining suit. | $225.00 | 0.10 | $22.50 |
| 7/21/2015 | psegura | Communications | Prepare correspondence with client regarding necessary steps to join the suit. | $225.00 | 0.10 | $22.50 |
| 7/21/2015 | dfrancis | Pleadings | Prepare mandatory electronic filing of Matthew D. Peterson's Consent to Join Collective Action. | $125.00 | 0.30 | $37.50 |
| 7/21/2015 | dfrancis | Pleadings | Prepare mandatory electronic filing of corrected Matthew D. Peterson's Consent to Join Collective Action. | $125.00 | 0.20 | $25.00 |
| 7/22/2015 | Cheryl Grassman | Case Management/Legal Strategy | Confer with counsel regarding case strategy; analysis regarding same. | $125.00 | 0.10 | $12.50 |
| 7/22/2015 | Howard Steele | Case Management/Legal Strategy | Confer with counsel regarding case strategy. | $350.00 | 0.10 | $35.00 |
| 7/22/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding case strategy. | $225.00 | 0.10 | $22.50 |
| 7/22/2015 | psegura | Case Management/Legal Strategy | Research  new scheduling order and proposed class notice. | $225.00 | 0.30 | $67.50 |
| 7/22/2015 | Cheryl Grassman | Communications | Prepare correspondence with opposing counsel regarding scheduling a conference call. | $125.00 | 0.20 | $25.00 |
| 7/22/2015 | Cheryl Grassman | Communications | Prepare correspondence to court regarding transcript. | $125.00 | 0.20 | $25.00 |
| 7/23/2015 | dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of Defendant's Motion to Supplement its Partial Motion to Dismiss First Amended Complaint for Failure to State Claim upon which Relief Can be Granted. | $125.00 | 0.30 | $37.50 |
| 7/27/2015 | psegura | Case Management/Legal Strategy | Case research in preparation of conference with Opposing Counsel. | $225.00 | 0.10 | $22.50 |
| 7/27/2015 | psegura | Communications | Prepare correspondence with counsel. | $225.00 | 0.10 | $22.50 |
| 7/27/2015 | psegura | Communications | Telephone conference with client regarding information needed to file a consent. | $225.00 | 0.10 | $22.50 |
| 7/28/2015 | Howard Steele | Case Management/Legal Strategy | Confer with counsel and Opposing Counsel. | $350.00 | 0.20 | $70.00 |
| 7/28/2015 | psegura | Case Management/Legal Strategy | Analyze Opposing Counsel's proposed Order on Certification. | $225.00 | 0.10 | $22.50 |
| 7/28/2015 | psegura | Communications | Confer via telephone with counsel regarding proposed Order on Certification. | $225.00 | 0.10 | $22.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002                          **PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 7/28/2015 | psegura | Communications | Prepare correspondence discussing strategy for conference call on the same. | $225.00 | 0.90 | $202.50 |
| 7/28/2015 | psegura | Communications | Telephone conference with opposing counsel; preparation for the same. | $225.00 | 1.00 | $225.00 |
| 7/28/2015 | psegura | Communications | Conference call with counsel and Opposing Counsel. | $225.00 | 0.20 | $45.00 |
| 7/29/2015 | psegura | Communications | Confer via telephone with Opposing Counsel regarding Order on Conditional Certification. | $225.00 | 0.20 | $45.00 |
| 7/29/2015 | psegura | Motions | Prepare order on Conditional Certificaton. | $225.00 | 0.60 | $135.00 |
| 8/3/2015 | psegura | Communications | Confer with client via telephone. | $225.00 | 0.10 | $22.50 |
| 8/5/2015 | psegura | Case Management/Legal Strategy | Analyze Motion to Supplement Motion to Dismiss. | $225.00 | 0.20 | $45.00 |
| 8/5/2015 | Howard Steele | Communications | Confer with counsel regarding case strategy. | $350.00 | 0.10 | $35.00 |
| 8/5/2015 | Shreedhar Patel | Communications | Confer with counsel regarding strategy. | $250.00 | 0.10 | $25.00 |
| 8/6/2015 | Howard Steele | Communications | Confer with counsel regarding case strategy. | $350.00 | 0.10 | $35.00 |
| 8/6/2015 | psegura | Communications | Confer with counsel regarding case strategy. | $225.00 | 0.10 | $22.50 |
| 8/6/2015 | psegura | Motions | Prepare class notice. | $225.00 | 0.30 | $67.50 |
| 8/7/2015 | psegura | Case Management/Legal Strategy | Analyze Defendant's Supplemental Motion to Abate. | $225.00 | 0.90 | $202.50 |
| 8/7/2015 | psegura | Case Management/Legal Strategy | Continue analysis of Response to Motion to Abate. | $225.00 | 0.30 | $67.50 |
| 8/11/2015 | dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of Defendant's Supplemental Brief in Support of Motion to Abate Lawsuit. | $125.00 | 0.20 | $25.00 |
| 8/12/2015 | Howard Steele | Case Management/Legal Strategy | Confer with counsel regarding hearing and case strategy. | $350.00 | 0.20 | $70.00 |
| 8/12/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding hearing and case strategy. | $225.00 | 0.20 | $45.00 |
| 8/12/2015 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding hearing. | $250.00 | 0.20 | $50.00 |
| 8/14/2015 | dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of Notice to Perry's workers regarding filing a claim. | $125.00 | 0.70 | $87.50 |
| 8/14/2015 | Howard Steele | Case Management/Legal Strategy | Confer with counsel regarding strategy for the case. | $350.00 | 0.40 | $140.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 8/14/2015 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding strategy for the case. | $250.00 | 0.40 | $100.00 |
| 8/14/2015 | dfrancis | Motions | Revise Notice to Perry's workers regarding filing a claim. | $125.00 | 2.00 | $250.00 |
| 8/17/2015 | psegura | Legal Research | Research regarding viability of equitable tolling of statute of limitations. | $225.00 | 2.90 | $652.50 |
| 8/18/2015 | Howard Steele | Case Management/Legal Strategy | Confer regarding legal issues. | $350.00 | 0.50 | $175.00 |
| 8/18/2015 | mamos | Case Management/Legal Strategy | Conference with counsel reresearch. | $225.00 | 3.50 | $787.50 |
| 8/18/2015 | mamos | Legal Research | Fair Labor Standards Act Statute of Limitations: tolling and equitable tolling/estoppel research. | $225.00 | 3.50 | $787.50 |
| 8/19/2015 | Howard Steele | Case Management/Legal Strategy | Confer with counsel. | $350.00 | 0.10 | $35.00 |
| 8/19/2015 | mamos | Case Management/Legal Strategy | Confer with counsel. | $225.00 | 0.20 | $45.00 |
| 8/19/2015 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding proposed order. | $250.00 | 0.30 | $75.00 |
| 8/19/2015 | Shreedhar Patel | Case Management/Legal Strategy | Confer with law clerk. | $250.00 | 0.20 | $50.00 |
| 8/19/2015 | Howard Steele | Legal Research | Continue research on Fair Labor Standards Act Statute of Limitations tolling issues. | $350.00 | 0.20 | $70.00 |
| 8/19/2015 | mamos | Legal Research | Continue research on Fair Labor Standards Act Statute of Limitations tolling issues. | $225.00 | 0.30 | $67.50 |
| 8/19/2015 | Shreedhar Patel | Motions | Prepare response. | $250.00 | 1.20 | $300.00 |
| 8/20/2015 | dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of Defendant's Request for Entry of Proposed Order regarding Abatement and Notice of Potential Collective Action Claimants. | $125.00 | 0.20 | $25.00 |
| 8/20/2015 | Howard Steele | Case Management/Legal Strategy | Analyze new clients roster. | $350.00 | 0.30 | $105.00 |
| 8/20/2015 | kflores | Case Management/Legal Strategy | Confer with counsel regarding client retention. | $125.00 | 0.10 | $12.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002 · · · · · · · · · · · · · · · · **PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 8/20/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding new clients. | $225.00 | 0.20 | $45.00 |
| 8/20/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding client status update. | $225.00 | 0.10 | $22.50 |
| 8/20/2015 | kflores | Communications | Telephone conference with perspective client. | $125.00 | 0.10 | $12.50 |
| 8/20/2015 | kflores | Communications | Prepare correspondence to client. | $125.00 | 0.30 | $37.50 |
| 8/20/2015 | psegura | Communications | Prepare correspondence to client. | $225.00 | 0.30 | $67.50 |
| 8/20/2015 | Shreedhar Patel | Motions | Prepare revisions to Proposed Order and Response. | $250.00 | 0.80 | $200.00 |
| 8/21/2015 | Howard Steele | Case Management/Legal Strategy | Confer with counsel regarding case strategy. | $350.00 | 0.30 | $105.00 |
| 8/21/2015 | mamos | Case Management/Legal Strategy | Confer with counsel regarding case strategy. | $225.00 | 0.30 | $67.50 |
| 8/21/2015 | psegura | Case Management/Legal Strategy | Analyze correspondence received from client and Opposing Counsel. | $225.00 | 0.20 | $45.00 |
| 8/21/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding correspondence received from client. | $225.00 | 0.10 | $22.50 |
| 8/21/2015 | dfrancis | Communications | Prepare correspondence to Opposing Counsel regarding Notice of Darrik Crawford's Consent to Join Collective Action. | $125.00 | 0.20 | $25.00 |
| 8/21/2015 | dfrancis | Motions | Prepare Notice of Darrik Crawford's Consent to Join Collective Action. | $125.00 | 0.30 | $37.50 |
| 8/21/2015 | dfrancis | Pleadings | Preparation of mandatory electronic filing of Notice of Darrik Crawford's Consent to Join Collective Action. | $125.00 | 0.20 | $25.00 |
| 8/25/2015 | Howard Steele | Case Management/Legal Strategy | Analyze consents. | $350.00 | 0.10 | $35.00 |
| 8/25/2015 | psegura | Communications | Telephone conference with counsel regarding correspondence from Opposing Counsel regarding agreement to consent dates. | $225.00 | 0.10 | $22.50 |
| 8/26/2015 | Howard Steele | Case Management/Legal Strategy | Analyze court order. | $350.00 | 0.20 | $70.00 |
| 8/26/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding order on abatement; preparation of proposed order. | $225.00 | 1.20 | $270.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Person | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 8/26/2015 | dfrancis | Motions | Prepare correspondence to the Court regarding Plaintiffs' Proposed Order. | $125.00 | 0.40 | $50.00 |
| 8/27/2015 | dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of Order filed by the Court. | $125.00 | 0.20 | $25.00 |
| 8/27/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding Court's Order regarding consent date. | $225.00 | 0.10 | $22.50 |
| 9/23/2015 | dfrancis | Case Management/Legal Strategy | Confer with attorney regarding setting up website. | $125.00 | 0.50 | $62.50 |
| 9/23/2015 | dfrancis | Communications | Analyze features for website. | $125.00 | 0.30 | $37.50 |
| 9/25/2015 | psegura | Case Management/Legal Strategy | Analyze correspondence from Opposing Counsel. | $225.00 | 0.10 | $22.50 |
| 9/25/2015 | psegura | Case Management/Legal Strategy | Research client information to ensure employment. | $225.00 | 0.30 | $67.50 |
| 9/25/2015 | psegura | Communications | Confer with counsel regarding strategy, website, and claimant list production. | $225.00 | 0.30 | $67.50 |
| 9/25/2015 | psegura | Communications | Telephone conference with client. | $225.00 | 0.40 | $90.00 |
| 9/25/2015 | psegura | Communications | Prepare correspondence to Opposing Counsel. | $225.00 | 0.80 | $180.00 |
| 9/27/2015 | psegura | Case Management/Legal Strategy | Analyze of response brief. | $225.00 | 0.90 | $202.50 |
| 9/28/2015 | psegura | Legal Research | Legal research regarding rule on redaction of transcripts. | $225.00 | 0.20 | $45.00 |
| 9/29/2015 | psegura | Case Management/Legal Strategy | Analyze correspondence from Opposing Counsel. | $225.00 | 0.50 | $112.50 |
| 9/29/2015 | psegura | Case Management/Legal Strategy | Analyze analysis of redaction request and of hearing transcripts. | $225.00 | 0.40 | $90.00 |
| 9/29/2015 | psegura | Communications | Prepare correspondence with counsel. | $225.00 | 0.50 | $112.50 |
| 9/29/2015 | psegura | Legal Research | Legal research regarding commencement of case under the Fair Labor Standards Act. | $225.00 | 0.50 | $112.50 |
| 10/13/2015 | acaballero | Communications | Research mass sms services to potential claimants. | $125.00 | 1.00 | $125.00 |
| 10/13/2015 | acaballero | Communications | Organize mail merge draft. | $125.00 | 0.50 | $62.50 |
| 10/13/2015 | acaballero | Communications | Edit claimants contact information. | $125.00 | 0.70 | $87.50 |
| 10/15/2015 | acaballero | Communications | Prepare correspondence to eligible claimants. | $125.00 | 3.00 | $375.00 |
| 10/15/2015 | acaballero | Communications | Organize mail merge labels. | $125.00 | 0.90 | $112.50 |
| 10/22/2015 | acaballero | Communications | Telephone conference to opposing counsel's paralegal. | $125.00 | 0.30 | $37.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Person | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/22/2015 | acaballero | Communications | Correspondence to attorney regarding letter to potential claimants. | $125.00 | 0.10 | $12.50 |
| 10/27/2015 | acaballero | Communications | Telephone conference with Perry's claimant. | $125.00 | 0.30 | $37.50 |
| 10/28/2015 | acaballero | Case Management/Legal Strategy | Analyze organization of Claimants' spreadsheet. | $125.00 | 2.50 | $312.50 |
| 10/29/2015 | dfrancis | Case Management/Legal Strategy | Confer with attorney regarding case strategy. | $125.00 | 0.90 | $112.50 |
| 10/29/2015 | dfrancis | Case Management/Legal Strategy | Begin preparation of mail merge to hundreds of claimants regarding notice. | $125.00 | 5.90 | $737.50 |
| 10/29/2015 | Howard Steele | Case Management/Legal Strategy | Analyze case strategy for claimants. | $350.00 | 0.30 | $105.00 |
| 10/29/2015 | acaballero | Communications | Research regarding mass sms text correspondence. | $125.00 | 0.70 | $87.50 |
| 10/29/2015 | acaballero | Communications | Prepare of initial correspondence to prospective claimants by mail and e-mail. | $125.00 | 5.00 | $625.00 |
| 10/29/2015 | acaballero | Communications | Organize claimant spreadsheet. | $125.00 | 1.00 | $125.00 |
| 10/29/2015 | kflores | Communications | Begin preparation of mail merge to hundreds of potential claimants regarding notice. | $125.00 | 3.50 | $437.50 |
| 10/30/2015 | dfrancis | Communications | Continue preparation of mail merge to hundreds of claimants regarding notice. | $125.00 | 2.60 | $325.00 |
| 10/30/2015 | kflores | Communications | Continue preparation of mail merge to hundreds of claimants regarding notice. | $125.00 | 3.00 | $375.00 |
| 11/2/2015 | dfrancis | Case Management/Legal Strategy | Confer with team regarding new opt-in Plaintiffs and how to handle calls. | $125.00 | 0.70 | $87.50 |
| 11/2/2015 | dfrancis | Case Management/Legal Strategy | Assist attorney with analysis of new opt-in Plaintiffs' consent forms, client info sheets, and professional service agreements. | $125.00 | 0.20 | $25.00 |
| 11/2/2015 | dfrancis | Case Management/Legal Strategy | Update spreadsheet. | $125.00 | 0.30 | $37.50 |
| 11/2/2015 | Howard Steele | Case Management/Legal Strategy | Conference regarding new clients intake. | $350.00 | 0.50 | $175.00 |
| 11/2/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding case strategy. | $225.00 | 0.10 | $22.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 11/2/2015 psegura | Case Management/Legal Strategy | Analyze order regarding production of names, emails, and phone numbers and claimant list provided by Opposing Counsel. | $225.00 | 0.60 | $135.00 |
| 11/2/2015 acaballero | Communications | Prepare initial correspondence to potential claimants by mail and by sms text. | $125.00 | 3.00 | $375.00 |
| 11/2/2015 acaballero | Communications | Prepare correspondence with potential claimants regarding collective action. | $125.00 | 2.20 | $275.00 |
| 11/2/2015 acaballero | Communications | Telephone conference with opposing counsel (Richard Howell) regarding claimant contact information. | $125.00 | 0.20 | $25.00 |
| 11/2/2015 acaballero | Communications | Prepare correspondence to opposing counsel regarding telephone conference. | $125.00 | 0.20 | $25.00 |
| 11/2/2015 dfrancis | Communications | Telephone conference with potential claimants regarding joining the collective action. | $125.00 | 1.30 | $162.50 |
| 11/2/2015 psegura | Communications | Telephone conference with client regarding case status. | $225.00 | 0.20 | $45.00 |
| 11/3/2015 acaballero | Case Management/Legal Strategy | Organize documents regarding opt-in Plaintiffs and Plaintiffs spreadsheet. | $125.00 | 1.90 | $237.50 |
| 11/3/2015 dfrancis | Case Management/Legal Strategy | Conference with team regarding status of new opt-in Plaintiffs. | $125.00 | 0.50 | $62.50 |
| 11/3/2015 dfrancis | Case Management/Legal Strategy | Assist with analysis of new opt-in Plaintiffs' consent forms, client info sheets, and professional service agreements. | $125.00 | 0.30 | $37.50 |
| 11/3/2015 dfrancis | Case Management/Legal Strategy | Update spreadsheet. | $125.00 | 0.20 | $25.00 |
| 11/3/2015 Howard Steele | Case Management/Legal Strategy | Analyze case strategy. | $350.00 | 0.50 | $175.00 |
| 11/3/2015 acaballero | Communications | Continue preparation of initial mail merge to potential claimants. | $125.00 | 0.70 | $87.50 |
| 11/3/2015 acaballero | Communications | Telephone conferences with potential claimants. | $125.00 | 1.00 | $125.00 |
| 11/3/2015 acaballero | Communications | Correspondence to potential claimants. | $125.00 | 2.00 | $250.00 |
| 11/3/2015 dfrancis | Communications | Telephone conference with potential claimants regarding joining the collective action. | $125.00 | 0.20 | $25.00 |
| 11/3/2015 dfrancis | Pleadings | Prepare consents to file by conversion of pdf's. | $125.00 | 0.50 | $62.50 |
| 11/4/2015 acaballero | Administration | Organize signed PSAs, consent forms, and client info sheets. | $125.00 | 1.00 | |
| 11/4/2015 dfrancis | Administration | Continue to prepare of consents to file by conversion of pdf's. | $125.00 | 2.10 | |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2015 | acaballero | Case Management/Legal Strategy | Prepare consent forms for filing. | $125.00 | 1.00 | $125.00 |
| 11/4/2015 | Howard Steele | Case Management/Legal Strategy | Analyze regarding case strategy. | $350.00 | 0.50 | $175.00 |
| 11/4/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding filing consents in effort to resolve filing issue. | $225.00 | 0.20 | $45.00 |
| 11/4/2015 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding filing of consents; conference with D.F. regarding same. | $250.00 | 0.30 | $75.00 |
| 11/4/2015 | acaballero | Communications | Continue to prepare initial mail merge to potential claimants. | $125.00 | 2.00 | $250.00 |
| 11/4/2015 | acaballero | Communications | Prepare correspondence to opt in plaintiffs. | $125.00 | 1.60 | $200.00 |
| 11/4/2015 | dfrancis | Communications | Prepare multiple correspondence to Counsel regarding same. | $125.00 | 1.50 | $187.50 |
| 11/4/2015 | dfrancis | Pleadings | Prepare mandatory electronic filing of consents for opt-in Plaintiffs. | $125.00 | 1.50 | $187.50 |
| 11/5/2015 | dfrancis | Case Management/Legal Strategy | Confer with team regarding status update on opt-in Plaintiffs. | $125.00 | 1.00 | $125.00 |
| 11/5/2015 | Howard Steele | Case Management/Legal Strategy | Analyze case strategy. | $350.00 | 0.50 | $175.00 |
| 11/5/2015 | Shreedhar Patel | Case Management/Legal Strategy | Analyze consent filings. | $250.00 | 0.60 | $150.00 |
| 11/5/2015 | acaballero | Communications | Further preparation of initial mail merge to potential claimants. | $125.00 | 0.20 | $25.00 |
| 11/5/2015 | acaballero | Communications | Organize signed PSAs, consent forms, and client info sheets. | $125.00 | 0.10 | $12.50 |
| 11/5/2015 | acaballero | Communications | Prepare consent forms for filing. | $125.00 | 0.30 | $37.50 |
| 11/5/2015 | acaballero | Communications | Organize consent form, PSA, and client info sheet for opt-in plaintiff Jarrett Buffington. | $125.00 | 0.20 | $25.00 |
| 11/5/2015 | acaballero | Communications | Organize master spreadsheet regarding named plaintiffs and opt-in Plaintiffs. | $125.00 | 1.80 | $225.00 |
| 11/5/2015 | acaballero | Communications | Organize consent form, PSA, and client info sheet (Luis Ochoa and Joshua Grier). | $125.00 | 0.10 | $12.50 |
| 11/5/2015 | acaballero | Communications | Update to master spreadsheet regarding the same. | $125.00 | 0.10 | $12.50 |
| 11/5/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information. | $125.00 | 0.60 | $75.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 11/5/2015 | acaballero | Communications | Correspondence to opt in plaintiffs. | $125.00 | 0.30 | $37.50 |
| 11/5/2015 | dfrancis | Communications | Prepare multiple correspondences to counsel regarding consents for opt-in Plaintiffs. | $125.00 | 1.00 | $125.00 |
| 11/5/2015 | dfrancis | Pleadings | Prepare mandatory electronic filing of consents for opt-in Plaintiffs. | $125.00 | 1.00 | $125.00 |
| 11/6/2015 | dfrancis | Case Management/Legal Strategy | Confer with team regarding status update on opt-in Plaintiffs. | $125.00 | 0.40 | $50.00 |
| 11/6/2015 | Howard Steele | Case Management/Legal Strategy | Analyze regarding case strategy. | $350.00 | 0.30 | $105.00 |
| 11/6/2015 | kflores | Case Management/Legal Strategy | Organize opt-in Plaintiff consent form. | $125.00 | 0.40 | $50.00 |
| 11/6/2015 | acaballero | Communications | Prepare consent form filings. | $125.00 | 0.50 | $62.50 |
| 11/6/2015 | acaballero | Communications | Organize of new PSA's, client info forms, and consent forms. | $125.00 | 0.50 | $62.50 |
| 11/6/2015 | acaballero | Communications | Update master spreadsheet with new opt in Plaintiff information. | $125.00 | 0.50 | $62.50 |
| 11/6/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information. | $125.00 | 0.40 | $50.00 |
| 11/6/2015 | acaballero | Communications | Confer with potential claimants regarding Collective Action Notice. | $125.00 | 0.60 | $75.00 |
| 11/9/2015 | acaballero | Case Management/Legal Strategy | Organize of opt-in plaintiff documents including PSA, client info sheet, and consent forms. | $125.00 | 0.60 | $75.00 |
| 11/9/2015 | acaballero | Communications | Organize master spreadsheet. | $125.00 | 0.60 | $75.00 |
| 11/9/2015 | acaballero | Communications | Telephone conference with potential claimant regarding notice received in mail. | $125.00 | 0.10 | $12.50 |
| 11/9/2015 | acaballero | Pleadings | Prepare filing consent forms to collective action. | $125.00 | 0.70 | $87.50 |
| 11/10/2015 | dfrancis | Case Management/Legal Strategy | Confer with team regarding status update on opt-in Plaintiffs. | $125.00 | 1.00 | $125.00 |
| 11/10/2015 | Howard Steele | Case Management/Legal Strategy | Confer regarding status and new clients. | $350.00 | 0.50 | $175.00 |
| 11/10/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information and with returned mail and possible forwarding addresses. | $125.00 | 2.40 | $300.00 |
| 11/10/2015 | acaballero | Communications | Telephone conference with opt-in Plaintiff regarding consent form and PSA. | $125.00 | 0.20 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 11/10/2015 | acaballero | Communications | Telephone conference with opt-in Plaintiff regarding missing consent form and PSA. | $125.00 | 0.20 | $25.00 |
| 11/10/2015 | acaballero | Communications | Telephone conference with potential claimant regarding notice received in mail. | $125.00 | 0.20 | $25.00 |
| 11/10/2015 | acaballero | Communications | Electronic correspondence to potential claimants regarding lawsuit and how to opt-in. | $125.00 | 0.20 | $25.00 |
| 11/10/2015 | dfrancis | Communications | Prepare of multiple correspondences to potential claimants regarding missing forms. | $125.00 | 2.00 | $250.00 |
| 11/10/2015 | acaballero | Pleadings | Prepare Electronic Correspondence to opt-in Plaintiffs regarding missing documents (consent forms, PSAs, and client info forms). | $125.00 | 0.60 | $75.00 |
| 11/11/2015 | dfrancis | Case Management/Legal Strategy | Confer with team regarding status update on opt-in Plaintiffs. | $125.00 | 1.00 | $125.00 |
| 11/11/2015 | Howard Steele | Case Management/Legal Strategy | Confer regarding status and new clients. | $350.00 | 0.50 | $175.00 |
| 11/11/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding case status. | $225.00 | 0.10 | $22.50 |
| 11/11/2015 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding strategy. | $250.00 | 0.10 | $25.00 |
| 11/11/2015 | acaballero | Communications | Update master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 11/11/2015 | acaballero | Communications | Organize new consent forms, client info sheets, and PSAs. | $125.00 | 0.20 | $25.00 |
| 11/11/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information and returned mail and possible forwarding addresses. | $125.00 | 2.30 | $287.50 |
| 11/11/2015 | acaballero | Communications | Prepare correspondence to attorney regarding additional contact information for potential claimants. | $125.00 | 0.10 | $12.50 |
| 11/11/2015 | acaballero | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing forms. | $125.00 | 0.30 | $37.50 |
| 11/11/2015 | acaballero | Communications | Initiate telephone conferences with potential claimants regarding notice received. | $125.00 | 0.30 | $37.50 |
| 11/12/2015 | dfrancis | Case Management/Legal Strategy | Confer with team regarding status update on opt-in Plaintiffs. | $125.00 | 0.90 | $112.50 |
| 11/12/2015 | acaballero | Communications | Analyze revised potential claimant spreadsheet. | $125.00 | 1.10 | $137.50 |
| 11/12/2015 | acaballero | Communications | Update all missing contact information regarding potential claimant spreadsheet. | $125.00 | 1.20 | $150.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/12/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information and returned mail and possible forwarding addresses. | $125.00 | 1.00 | $125.00 |
| 11/12/2015 | dfrancis | Communications | Assist in preparing mail outs to potential claimants. | $125.00 | 0.50 | $62.50 |
| 11/12/2015 | acaballero | Communications | Initiate telephone conference with potential claimant regarding notice received in mail. | $125.00 | 0.20 | $25.00 |
| 11/12/2015 | acaballero | Communications | Correspond to potential claimants by text, e-mail, and mail containing notice of collective action. | $125.00 | 3.60 | $450.00 |
| 11/12/2015 | acaballero | Communications | Initiate telephone conference with potential claimants regarding notice received in mail and by e-mail. | $125.00 | 0.50 | $62.50 |
| 11/12/2015 | dfrancis | Communications | Telephone conference with clerk regarding filing claimants' consents. | $125.00 | 0.10 | $12.50 |
| 11/12/2015 | dfrancis | Communications | Prepare correspondences to claimants missing documents. | $125.00 | 1.00 | $125.00 |
| 11/12/2015 | dfrancis | Communications | Prepare of correspondence to opposing counsel regarding same. | $125.00 | 1.00 | $125.00 |
| 11/13/2015 | acaballero | Case Management/Legal Strategy | Analyze notice of collective action. | $125.00 | 0.10 | $12.50 |
| 11/13/2015 | dfrancis | Case Management/Legal Strategy | Confer with team regarding status update on opt-in Plaintiffs. | $125.00 | 0.50 | $62.50 |
| 11/13/2015 | Howard Steele | Case Management/Legal Strategy | Confer regarding status and new clients. | $350.00 | 0.50 | $175.00 |
| 11/13/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information and returned mail and possible forwarding addresses. | $125.00 | 0.50 | $62.50 |
| 11/13/2015 | dfrancis | Communications | Assist in preparing mail outs to potential claimants. | $125.00 | 0.50 | $62.50 |
| 11/13/2015 | acaballero | Communications | Prepare correspondence to attorney regarding consent form due date. | $125.00 | 0.40 | $50.00 |
| 11/13/2015 | dfrancis | Communications | Prepare correspondences to claimants missing documents. | $125.00 | 2.30 | $287.50 |
| 11/16/2015 | dfrancis | Case Management/Legal Strategy | Confer with team regarding status update on opt-in Plaintiffs. | $125.00 | 0.50 | $62.50 |
| 11/16/2015 | Howard Steele | Case Management/Legal Strategy | Confer regarding status and new clients. | $350.00 | 0.50 | $175.00 |
| 11/16/2015 | acaballero | Communications | Prepare mail out to potential claimants who have not opted-in. | $125.00 | 4.40 | $550.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Person | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/16/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information. | $125.00 | 0.50 | $62.50 |
| 11/16/2015 | acaballero | Communications | Initiate telephone conference with potential claimant regarding notice received in mail. | $125.00 | 0.20 | $25.00 |
| 11/16/2015 | acaballero | Communications | Initiate telephone conference with potential claimant regarding text received. | $125.00 | 0.10 | $12.50 |
| 11/16/2015 | acaballero | Communications | Initiate electronic correspondence to potential claimants regarding lawsuit and how to opt-in. | $125.00 | 0.20 | $25.00 |
| 11/16/2015 | acaballero | Communications | Update Perry's Server Group website, Facebook, and Twitter. | $125.00 | 1.60 | $200.00 |
| 11/16/2015 | acaballero | Communications | Initiate telephone conference with attorney regarding case strategy. | $125.00 | 0.30 | $37.50 |
| 11/16/2015 | acaballero | Communications | Organize opt-in Plaintiffs' contact information to invite to like Facebook page. | $125.00 | 0.50 | $62.50 |
| 11/16/2015 | dfrancis | Communications | Prepare correspondence to Opposing Counsel regarding same mandatory electronic filing of consents. | $125.00 | 0.70 | $87.50 |
| 11/16/2015 | dfrancis | Communications | Prepare correspondence to claimants regarding missing information. | $125.00 | 1.00 | $125.00 |
| 11/16/2015 | dfrancis | Pleadings | Prepare mandatory electronic filing of consents. | $125.00 | 0.50 | $62.50 |
| 11/17/2015 | dfrancis | Case Management/Legal Strategy | Confer with team regarding status update on opt-in Plaintiffs. | $125.00 | 1.00 | $125.00 |
| 11/17/2015 | Howard Steele | Case Management/Legal Strategy | Confer regarding status and new clients. | $350.00 | 0.70 | $245.00 |
| 11/17/2015 | acaballero | Communications | Organize master spreadsheet with new contact information. | $125.00 | 2.00 | $250.00 |
| 11/17/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information. | $125.00 | 0.10 | $12.50 |
| 11/17/2015 | acaballero | Communications | Prepare correspondence to potential claimants with correct address information. | $125.00 | 3.00 | $375.00 |
| 11/17/2015 | acaballero | Communications | Telephone conferences with potential claimants regarding notice received. | $125.00 | 0.60 | $75.00 |
| 11/17/2015 | dfrancis | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing information. | $125.00 | 3.00 | $375.00 |
| 11/17/2015 | acaballero | Legal Research | Lexis research regarding potential claimants contact information. | $125.00 | 0.90 | $112.50 |
| 11/18/2015 | dfrancis | Case Management/Legal Strategy | Confer with team regarding status update on opt-in Plaintiffs. | $125.00 | 0.80 | $100.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2015 | Howard Steele | Case Management/Legal Strategy | Confer regarding status and new clients. | $350.00 | 0.50 | $175.00 |
| 11/18/2015 | psegura | Case Management/Legal Strategy | Confer with counsel regarding client issues. | $225.00 | 0.10 | $22.50 |
| 11/18/2015 | acaballero | Communications | Finalize mail-outs to claimants, adding postage to envelopes. | $125.00 | 1.40 | $175.00 |
| 11/18/2015 | acaballero | Communications | Organization of potential claimant spreadsheet with new contact information. | $125.00 | 1.00 | $125.00 |
| 11/18/2015 | acaballero | Communications | Prepare of mail outs to potential claimants with corrected address information. | $125.00 | 1.00 | $125.00 |
| 11/18/2015 | acaballero | Communications | Prepare script for new client telephone conferences. | $125.00 | 0.70 | $87.50 |
| 11/18/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information. | $125.00 | 0.70 | $87.50 |
| 11/18/2015 | kflores | Communications | Prepare mailout to potential claimant. | $125.00 | 0.20 | $25.00 |
| 11/18/2015 | acaballero | Communications | Telephone conference with potential claimants regarding notice received in mail, missing documents, and notice received in text. | $125.00 | 0.80 | $100.00 |
| 11/18/2015 | acaballero | Communications | Prepare electronic correspondence to potential claimants regarding lawsuit on how to opt-in, missing documents, and electronic documents for signature. | $125.00 | 0.60 | $75.00 |
| 11/18/2015 | dfrancis | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing information. | $125.00 | 2.10 | $262.50 |
| 11/18/2015 | dfrancis | Communications | Prepare correspondence to counsel regarding same. | $125.00 | 1.00 | $125.00 |
| 11/18/2015 | acaballero | Legal Research | Conduct legal research regarding same. | $125.00 | 0.60 | $75.00 |
| 11/18/2015 | dfrancis | Pleadings | Prepare mandatory electronic filing of consents. | $125.00 | 2.00 | $250.00 |
| 11/19/2015 | dfrancis | Case Management/Legal Analysis | Confer with team regarding status update on opt-in Plaintiffs and new client script | $125.00 | 1.00 | $125.00 |
| 11/19/2015 | Howard Steele | Case Management/Legal Analysis | Strategy for new plaintiffs. | $350.00 | 0.50 | $175.00 |
| 11/19/2015 | acaballero | Case Management/Legal Strategy | Research regarding Perry's Server Group Website. | $125.00 | 0.50 | $62.50 |
| 11/19/2015 | acaballero | Case Management/Legal Strategy | Continue to prepare of script for new clients; role play with paralegal regarding script; revision of script for errors. | $125.00 | 1.60 | $200.00 |
| 11/19/2015 | acaballero | Communications | Prepare mail out to potential claimants with corrected mailing addresses. | $125.00 | 0.40 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Person | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/19/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information | $125.00 | 1.50 | $187.50 |
| 11/19/2015 | dfrancis | Communications | Prepare notes regarding new clients | $125.00 | 1.00 | $125.00 |
| 11/19/2015 | acaballero | Communications | Telephone conference with claimant Richard Scott regarding e-mail received. | $125.00 | 0.20 | $25.00 |
| 11/19/2015 | acaballero | Communications | Prepare electronic correspondence to Richard Scott and his friend, Roy Cantu, regarding the website and how to opt-in. | $125.00 | 0.10 | $12.50 |
| 11/19/2015 | acaballero | Communications | Telephone conference with potential claimant Juan Soto regarding notice received in mail. | $125.00 | 0.30 | $37.50 |
| 11/19/2015 | acaballero | Communications | Telephone conference with potential claimant Sean Davis regarding notice received in the mail. | $125.00 | 0.40 | $50.00 |
| 11/19/2015 | acaballero | Communications | Prepare electronic correspondence to Juan Soto and Sean Davis (potential claimants) regarding our website and documents needed to opt-in. | $125.00 | 0.20 | $25.00 |
| 11/19/2015 | acaballero | Communications | Telephone conferences with new clients regarding the future of the lawsuit | $125.00 | 2.50 | $312.50 |
| 11/19/2015 | acaballero | Communications | Attempted telephone conferences with new clients regarding same. | $125.00 | 1.10 | $137.50 |
| 11/19/2015 | dfrancis | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing information | $125.00 | 2.50 | $312.50 |
| 11/19/2015 | dfrancis | Communications | Conduct telephone conference with new clients | $125.00 | 0.50 | $62.50 |
| 11/20/2015 | dfrancis | Case Management/Legal Analysis | Confer with team regarding status update on opt-in Plaintiffs and new client script | $125.00 | 0.50 | $62.50 |
| 11/20/2015 | Howard Steele | Case Management/Legal Analysis | Review Strategy for new plaintiffs. | $350.00 | 0.50 | $175.00 |
| 11/20/2015 | acaballero | Communications | Prepare mail out with corrected contact informatoin. | $125.00 | 0.60 | $75.00 |
| 11/20/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information | $125.00 | 1.00 | $125.00 |
| 11/20/2015 | dfrancis | Communications | Prepare notes regarding same new client spiel | $125.00 | 0.50 | $62.50 |
| 11/20/2015 | kflores | Communications | Prepare mail out to potential claimants with corrected mailing address. | $125.00 | 0.20 | $25.00 |
| 11/20/2015 | acaballero | Communications | Telephone conference with potential claimant Suzette Guerra regarding notice received in mail | $125.00 | 0.30 | $37.50 |
| 11/20/2015 | acaballero | Communications | Prepare electronic correspondence to Guerra regarding opt-in documents | $125.00 | 0.20 | $25.00 |
| 11/20/2015 | acaballero | Communications | Conduct telephone conferences with new clients regarding new client script | $125.00 | 2.00 | $250.00 |
| 11/20/2015 | acaballero | Communications | Prepare electronic correspondence to potential claimants regarding collective action | $125.00 | 0.30 | $37.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002        **PRE-BILL**

| Date | User | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/20/2015 | acaballero | Communications | Telephone conference with potential claimant Krystal Tanaka regarding notice received in mail. | $125.00 | 0.20 | $25.00 |
| 11/20/2015 | dfrancis | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing information | $125.00 | 0.80 | $100.00 |
| 11/20/2015 | dfrancis | Communications | Telephone conference with new clients | $125.00 | 1.00 | $125.00 |
| 11/20/2015 | acaballero | Legal Research | Lexis research regarding mailing addresses for returned potential claimant mailouts | $125.00 | 0.30 | $37.50 |
| 11/23/2015 | dfrancis | Case Management/Legal Analysis | Confer with team regarding status update on opt-in Plaintiffs | $125.00 | 0.50 | $62.50 |
| 11/23/2015 | Howard Steele | Case Management/Legal Analysis | Strategy for new plaintiffs. | $350.00 | 0.50 | $175.00 |
| 11/23/2015 | acaballero | Communications | Oorganization of master spreadsheet regarding invalid mail addresses | $125.00 | 0.50 | $62.50 |
| 11/23/2015 | acaballero | Communications | Prepare mail outs to potential claimants with updated addresses | $125.00 | 0.80 | $100.00 |
| 11/23/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information | $125.00 | 0.50 | $62.50 |
| 11/23/2015 | dfrancis | Communications | Prepare mandatory electronic filing of opt-in plaintiffs' consents | $125.00 | 2.00 | $250.00 |
| 11/23/2015 | acaballero | Communications | Prepare electronic correspondence to Lauren Reese and Sabrina Veirs regarding collective action lawsuit and documents needed | $125.00 | 0.50 | $62.50 |
| 11/23/2015 | acaballero | Communications | Correspondence to opt-in plaintiffs regarding missing documents | $125.00 | 0.50 | $62.50 |
| 11/23/2015 | acaballero | Communications | Telephone conference with potential claimant regarding letter received in mail | $125.00 | 0.50 | $62.50 |
| 11/23/2015 | acaballero | Communications | Telephone conference with opt-in plaintiffs regarding new client run through. | $125.00 | 2.00 | $250.00 |
| 11/23/2015 | dfrancis | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing information | $125.00 | 1.50 | $187.50 |
| 11/23/2015 | dfrancis | Communications | Prepare correspondence to opposing counsel regarding same. | $125.00 | 0.90 | $112.50 |
| 11/24/2015 | dfrancis | Case Management/Legal Analysis | Conference with team regarding status update on opt-in Plaintiffs | $125.00 | 0.50 | $62.50 |
| 11/24/2015 | Howard Steele | Case Management/Legal Analysis | Prepare Strategy for new plaintiffs. | $350.00 | 0.30 | $105.00 |
| 11/24/2015 | acaballero | Communications | Prepare mail out to opt-in plaintiff Joel Mendoza | $125.00 | 0.20 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Timekeeper | Category | Description | Rate | Hours | Amount |
|------|-----------|----------|-------------|------|-------|--------|
| 11/24/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information | $125.00 | 0.30 | $37.50 |
| 11/24/2015 | acaballero | Communications | Second attempt at SMS correspondence to potential claimants | $125.00 | 1.50 | $187.50 |
| 11/24/2015 | acaballero | Communications | Telephone conferences with new clients regarding missing documents and new client information and with potential claimants regarding lawsuit and documents | $125.00 | 1.00 | $125.00 |
| 11/24/2015 | acaballero | Communications | Prepare electronic correspondence to potential claimants regarding same | $125.00 | 0.50 | $62.50 |
| 11/24/2015 | acaballero | Communications | Prepare correspondence with correct addresses to potential claimants. | $125.00 | 0.60 | $75.00 |
| 11/24/2015 | dfrancis | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing information | $125.00 | 1.00 | $125.00 |
| 11/24/2015 | dfrancis | Communications | Telephone conference with opt-in plaintiffs regarding their experiences working for Perry's and congratulating them on joining the lawsuit. | $125.00 | 2.00 | $250.00 |
| 11/24/2015 | psegura | Communications | Telephone conference with client regarding lawsuit eligibility and filing consent form. | $225.00 | 0.30 | $67.50 |
| 11/24/2015 | acaballero | Legal Research | lexis research for potential claimants with invalid addresses | $125.00 | 0.30 | $37.50 |
| 11/25/2015 | dfrancis | Case Management/Legal Analysis | Confer with team regarding status update on opt-in Plaintiffs and Perry script | $125.00 | 0.50 | $62.50 |
| 11/25/2015 | Howard Steele | Case Management/Legal Analysis | Confer regarding class members and strategy. | $350.00 | 1.00 | $350.00 |
| 11/25/2015 | psegura | Case Management/Legal Analysis | Confer with counsel regarding minimum wage and tip credit provisions of the FLSA and consents. | $225.00 | 1.10 | $247.50 |
| 11/25/2015 | acaballero | Communications | Organize documents received for opt-in plaintiffs | $125.00 | 1.00 | $125.00 |
| 11/25/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information | $125.00 | 1.00 | $125.00 |
| 11/25/2015 | dfrancis | Communications | Prepare mandatory electronic filing of notice of filing consents and correspondence to opposing counsel regarding same. | $125.00 | 1.30 | $162.50 |
| 11/25/2015 | acaballero | Communications | Attempt telephone conferences with opt-in plaintiffs regarding missing documents | $125.00 | 1.00 | $125.00 |
| 11/25/2015 | acaballero | Communications | Telephone conferences with opt-in plaintiffs regarding new client discussion | $125.00 | 1.00 | $125.00 |
| 11/25/2015 | acaballero | Communications | Prepare electronic correspondence to claimants regarding collective action. | $125.00 | 1.10 | $137.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/30/2015 | Howard Steele | Case Management/Legal Analysis | Atttend conference regarding class members and strategy. | $350.00 | 1.10 | $385.00 |
| 11/30/2015 | dfrancis | Communications | Prepare client notes for Jared Boyd | $125.00 | 0.50 | $62.50 |
| 11/30/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information and update spreadhseet with returned mail | $125.00 | 2.00 | $250.00 |
| 11/30/2015 | dfrancis | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing information | $125.00 | 2.50 | $312.50 |
| 11/30/2015 | dfrancis | Communications | Telephone conference with Ms. Martinez regarding how to sign up for lawsuit. | $125.00 | 0.50 | $62.50 |
| 11/30/2015 | dfrancis | Legal Research | Begin legal research new addresses for opt-in Plaintiffs using Lexis | $125.00 | 0.50 | $62.50 |
| 12/1/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information and with notices of returned mail | $125.00 | 0.60 | $75.00 |
| 12/1/2015 | dfrancis | Communications | Prepare mandatory electronic filing of consents to join collective action | $125.00 | 1.00 | $125.00 |
| 12/1/2015 | dfrancis | Communications | Prepare correspondence to new opt-in Plaintiffs regarding missing information | $125.00 | 1.00 | $125.00 |
| 12/1/2015 | dfrancis | Communications | Prepare correspondence to opposing counsel regarding filing of consenets to join collective action | $125.00 | 0.50 | $62.50 |
| 12/2/2015 | acaballero | Case Management/Legal Analysis | Analyze court docket. | $125.00 | 0.90 | $112.50 |
| 12/2/2015 | dfrancis | Case Management/Legal Analysis | Confer with team regarding status update on opt-in Plaintiffs and updating and adding to the website | $125.00 | 1.00 | $125.00 |
| 12/2/2015 | Howard Steele | Case Management/Legal Analysis | Confer regarding class members and strategy. | $350.00 | 1.30 | $455.00 |
| 12/2/2015 | psegura | Case Management/Legal Analysis | Confer with counsel regarding consents and class notice. | $225.00 | 0.30 | $67.50 |
| 12/2/2015 | acaballero | Communications | Organization of documents regarding opt-in plaintiffs | $125.00 | 1.00 | $125.00 |
| 12/2/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information | $125.00 | 1.00 | $125.00 |
| 12/2/2015 | acaballero | Communications | Telephone conferences with potential claimants regarding collective action | $125.00 | 2.00 | $250.00 |
| 12/2/2015 | acaballero | Communications | Telephone conferences with opt-in plaintiffs regarding status of missing documents and new client updates | $125.00 | 2.00 | $250.00 |
| 12/2/2015 | acaballero | Communications | Prepare client portal on Perry's server group website | $125.00 | 1.00 | $125.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 12/2/2015 dfrancis | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing information and follow up correspondence to existing opt-in Plaintiffs | $125.00 | 2.50 | $312.50 |
| 12/2/2015 dfrancis | Communications | Prepare correspondences to plaintiffs with questions regarding the lawsuit. | $125.00 | 2.00 | $250.00 |
| 12/3/2015 dfrancis | Case Management/Legal Analysis | Prepare correspondence to opposing counsel regarding consents to join collective action | $125.00 | 0.50 | $62.50 |
| 12/3/2015 dfrancis | Case Management/Legal Analysis | Prepare correspondence to Mr. Ochoa regarding missing information on client information sheet | $125.00 | 0.70 | $87.50 |
| 12/3/2015 Howard Steele | Case Management/Legal Analysis | Confer regarding class members and strategy | $350.00 | 1.20 | $420.00 |
| 12/3/2015 acaballero | Communications | Unsuccessful attenoted telephone conferences with opt-in plaintiffs regarding client updates | $125.00 | 1.00 | $125.00 |
| 12/3/2015 dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information | $125.00 | 1.00 | $125.00 |
| 12/3/2015 acaballero | Communications | Telephone conferences with opt-in plaintiffs regarding new client updates | $125.00 | 1.90 | $237.50 |
| 12/3/2015 dfrancis | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing information and follow up correspondences to existing opt-in Plaintiffs | $125.00 | 2.50 | $312.50 |
| 12/3/2015 dfrancis | Communications | Prepare mandatory electronic filing of consents to join collective action | $125.00 | 1.00 | $125.00 |
| 12/3/2015 dfrancis | Legal Research | Continue legal research on potential claimants we have not been able to get in touch with about the lawsuit. | $125.00 | 1.00 | $125.00 |
| 12/4/2015 acaballero | Case Management/Legal Analysis | Telephone conference to court clerk regarding notice deadline | $125.00 | 0.10 | $12.50 |
| 12/4/2015 acaballero | Case Management/Legal Analysis | Research of potential claimants mailing address on lexis | $125.00 | 0.50 | $62.50 |
| 12/4/2015 dfrancis | Case Management/Legal Analysis | Confer with team regarding status update opt-in Plaintiffs | $125.00 | 0.30 | $37.50 |
| 12/4/2015 Howard Steele | Case Management/Legal Analysis | Confer regarding class members and strategy. | $350.00 | 1.00 | $350.00 |
| 12/4/2015 acaballero | Communications | Organize documents from new opt-in plaintiffs | $125.00 | 1.00 | $125.00 |
| 12/4/2015 dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information | $125.00 | 0.50 | $62.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2015 dfrancis | Communications | Prepare mail outs to alternative addresses for potential claimants. | $125.00 | 1.00 | $125.00 |
| 12/4/2015 kflores | Communications | Organize opt-in plaintiff consent form | $125.00 | 0.40 | $50.00 |
| 12/4/2015 acaballero | Communications | Telephone conferences with opt-in plaintiffs regarding new client updates and failed attempted telephone conferences with opt-in plaintiffs regarding same | $125.00 | 1.00 | $125.00 |
| 12/4/2015 acaballero | Communications | Prepare client portal page on perry's server group website and prepare new blog post on perry's server group website | $125.00 | 2.00 | $250.00 |
| 12/4/2015 acaballero | Communications | Prepare correspondence to potential claimants with collective action notice | $125.00 | 1.00 | $125.00 |
| 12/4/2015 dfrancis | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing information | $125.00 | 2.00 | $250.00 |
| 12/4/2015 dfrancis | Legal Research | Continue legal research on potential claimants we have not been able to get in touch with about the lawsuit | $125.00 | 1.00 | $125.00 |
| 12/7/2015 acaballero | Case Management/Legal Analysis | Telephone conference with attorney to discuss case strategy | $125.00 | 1.00 | $125.00 |
| 12/7/2015 dfrancis | Case Management/Legal Analysis | Confer with team regarding status of opt-in Plaintiffs | $125.00 | 0.10 | $12.50 |
| 12/7/2015 Howard Steele | Case Management/Legal Analysis | Confer regarding class members and strategy. | $350.00 | 0.80 | $280.00 |
| 12/7/2015 acaballero | Communications | Organize documents completed by new opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 12/7/2015 acaballero | Communications | Prepare phone number list for opt-in plaintiffs regarding SMS text update and follow up text | $125.00 | 1.50 | $187.50 |
| 12/7/2015 acaballero | Communications | Research regarding facebook and advertisement | $125.00 | 0.40 | $50.00 |
| 12/7/2015 dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information | $125.00 | 0.30 | $37.50 |
| 12/7/2015 acaballero | Communications | Telephone conference with potential claimants regarding case information | $125.00 | 1.00 | $125.00 |
| 12/7/2015 acaballero | Communications | Prepare electronic correspondence to opt-in plaintiffs regarding status of unsigned documents | $125.00 | 1.00 | $125.00 |
| 12/7/2015 acaballero | Communications | Continue organization of private client portal for Perry's website | $125.00 | 1.00 | $125.00 |
| 12/7/2015 dfrancis | Communications | Prepare correspondence to opt-in Plaintiffs regarding missing information. | $125.00 | 2.00 | $250.00 |
| 12/8/2015 dfrancis | Case Management/Legal Analysis | Confer with team regarding status of opt-in Plaintiffs | $125.00 | 0.40 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002                          **PRE-BILL**

| Date | Timekeeper | Category | Description | Rate | Hours | Amount |
|------|-----------|----------|-------------|------|-------|--------|
| 12/8/2015 | Howard Steele | Case Management/Legal Analysis | Confer regarding class members and strategy. | $350.00 | 0.50 | $175.00 |
| 12/8/2015 | acaballero | Communications | Organization of master spreadsheet containing opt-in plaintiff information and new documents received for opt-in plaintiffs | $125.00 | 1.50 | $187.50 |
| 12/8/2015 | acaballero | Communications | Lexis and public data research regarding potential claimant home address information | $125.00 | 0.50 | $62.50 |
| 12/8/2015 | dfrancis | Communications | Update spreadsheet with new opt-in Plaintiffs' information. | $125.00 | 1.00 | $125.00 |
| 12/8/2015 | acaballero | Communications | Prepare electronic correspondence to potential claimants regarding lawsuit | $125.00 | 1.00 | $125.00 |
| 12/8/2015 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding current status of lawsuit. | $125.00 | 0.40 | $50.00 |
| 12/9/2015 | dfrancis | Case Management/Legal Analysis | Confer with team regarding status of opt-in Plaintiffs and strategy on how to obtain new opt-in claimants and new opt-in Plaintiffs information | $125.00 | 0.70 | $87.50 |
| 12/9/2015 | Howard Steele | Case Management/Legal Analysis | Confer regarding class members and strategy. | $350.00 | 0.50 | $175.00 |
| 12/9/2015 | acaballero | Communications | Organization of documents completed by new opt-in plaintiffs and spreadsheet to send follow up sms text | $125.00 | 2.00 | $250.00 |
| 12/9/2015 | acaballero | Communications | Organize opt in plaintiff master spreadsheet with new document information | $125.00 | 1.00 | $125.00 |
| 12/9/2015 | acaballero | Communications | Prepare and send sms correspondence to potential claimants regarding collective action lawsuit | $125.00 | 1.00 | $125.00 |
| 12/9/2015 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding status of collective action. | $125.00 | 0.50 | $62.50 |
| 12/9/2015 | dfrancis | Communications | Prepare follow-up correspondence to opt-in claimants regarding missing information. | $125.00 | 0.80 | $100.00 |
| 12/10/2015 | Howard Steele | Case Management/Legal Analysis | Confer regarding class members and strategy. | $350.00 | 1.00 | $350.00 |
| 12/10/2015 | acaballero | Communications | Organize documents completed by new opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 12/10/2015 | acaballero | Communications | Telephone conference with potential claimant regarding website | $125.00 | 0.10 | $12.50 |
| 12/10/2015 | acaballero | Communications | Prepare electronic correspondence to opt-in plaintiff regarding status, correspondence to potential claimant regarding our fees and electronic reminders to potential claimants who have not completed all documents. | $125.00 | 2.20 | $275.00 |
| 12/10/2015 | dfrancis | Communications | Confer via telephone with potential opt-in claimant | $125.00 | 0.10 | $12.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2015 dfrancis | Communications | Prepare correspondence regarding documents to opt-in to the lawsuit; update spreadsheet. | $125.00 | 0.50 | $62.50 |
| 12/11/2015 acaballero | Case Management/Legal Strategy | Organize documents completed by new opt-in plaintiffs | $125.00 | 1.00 | $125.00 |
| 12/11/2015 Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $350.00 | 2.50 | $875.00 |
| 12/11/2015 acaballero | Communications | Prepare filing of consent forms for opt-in plaintiffs | $125.00 | 1.00 | $125.00 |
| 12/11/2015 acaballero | Communications | Organize master spreadsheet with new opt-in plaintiff information and saving filed consent forms to backup drive | $125.00 | 0.50 | $62.50 |
| 12/11/2015 acaballero | Communications | Telephone conferences with opt-in plaintiffs regarding new client updates and missing documents | $125.00 | 1.00 | $125.00 |
| 12/11/2015 acaballero | Communications | Telephone conference with potential claimant regarding PSA and attorney's fees | $125.00 | 0.30 | $37.50 |
| 12/11/2015 acaballero | Communications | Prepare electronic correspondence to opt-in plaintiffs regarding missing documents | $125.00 | 1.00 | $125.00 |
| 12/11/2015 acaballero | Communications | Prepare electronic correspondence to opposing counsel regarding filed consents | $125.00 | 1.00 | $125.00 |
| 12/11/2015 dfrancis | Communications | Confer with team regarding status of opt-in Plaintiffs and  analysis of new opt-in Plaintiffs information | $125.00 | 0.20 | $25.00 |
| 12/11/2015 dfrancis | Communications | Prepare follow-up correspondences to opt-in claimants regarding missing information. | $125.00 | 0.80 | $100.00 |
| 12/14/2015 dfrancis | Case Management/Legal Strategy | Analyze new opt-in Plaintiffs information | $125.00 | 1.00 | $125.00 |
| 12/14/2015 Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $350.00 | 1.10 | $385.00 |
| 12/14/2015 acaballero | Communications | Telephone conference with potential claimants regarding current status of lawsuit | $125.00 | 1.00 | $125.00 |
| 12/14/2015 acaballero | Communications | Telephone conference with opt-in plaintiffs regarding new client spiel | $125.00 | 1.00 | $125.00 |
| 12/14/2015 acaballero | Communications | Organize new documents submitted by opt-in plaintiffs. | $125.00 | 1.00 | $125.00 |
| 12/14/2015 acaballero | Communications | Prepare correspondence to potential claimants regarding notice of collective action. | $125.00 | 1.00 | $125.00 |
| 12/14/2015 dfrancis | Communications | Confer with team regarding status of opt-in Plaintiffs | $125.00 | 0.80 | $100.00 |
| 12/14/2015 dfrancis | Communications | Prepare  follow-up correspondences to opt-in claimants regarding missing information | $125.00 | 3.00 | $375.00 |
| 12/14/2015 acaballero | Legal Research | Lexis research regarding potential claimants' current mailing address | $125.00 | 0.90 | $112.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2015 dfrancis | Legal Research | Begin research on claimants with invalid information. | $125.00 | 1.00 | $125.00 |
| 12/15/2015 acaballero | Case Management/Legal Strategy | Organize new client documents | $125.00 | 0.10 | $12.50 |
| 12/15/2015 dfrancis | Case Management/Legal Strategy | Confer with team regarding status of opt-in Plaintiffs | $125.00 | 0.50 | $62.50 |
| 12/15/2015 dfrancis | Case Management/Legal Strategy | Analyze new opt-in Plaintiffs information | $125.00 | 1.00 | $125.00 |
| 12/15/2015 dfrancis | Case Management/Legal Strategy | Continue research on claimants with invalid information. | $125.00 | 0.40 | $50.00 |
| 12/15/2015 Howard Steele | Case Management/Legal Strategy | Conference regarding class members and strategy. | $350.00 | 1.10 | $385.00 |
| 12/15/2015 acaballero | Communications | Prepare electronic correspondence to opt-in plaintiff regarding missing documents | $125.00 | 0.20 | $25.00 |
| 12/15/2015 acaballero | Communications | Telephone conference with potential claimant regarding status of collective action. | $125.00 | 0.20 | $25.00 |
| 12/15/2015 dfrancis | Communications | Prepare follow-up correspondences to opt-in claimants regarding missing information | $125.00 | 2.50 | $312.50 |
| 12/16/2015 acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.40 | $50.00 |
| 12/16/2015 acaballero | Case Management/Legal Strategy | Confer with attorney regarding case strategy | $125.00 | 0.50 | $62.50 |
| 12/16/2015 dfrancis | Case Management/Legal Strategy | Continue research on claimants with invalid information | $125.00 | 0.50 | $62.50 |
| 12/16/2015 acaballero | Communications | Prepare master spreadsheet with new plaintiff information | $125.00 | 0.50 | $62.50 |
| 12/16/2015 acaballero | Communications | Prepare a list of frequently asked questions section for perry's website and update to file a cliam section | $125.00 | 1.00 | $125.00 |
| 12/16/2015 acaballero | Communications | Prepare email merge to opt-in plaintiffs regarding new client information | $125.00 | 1.00 | $125.00 |
| 12/16/2015 acaballero | Communications | Prepare and send electronic correspondence to potential claimants regarding collective action. | $125.00 | 1.00 | $125.00 |
| 12/16/2015 dfrancis | Communications | Prepare mandatory electronic filing of consents to join collective action | $125.00 | 0.40 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 12/16/2015 | acaballero | Communications | Telephone conference with potential claimant regarding collective action | $125.00 | 0.50 | $62.50 |
| 12/16/2015 | dfrancis | Communications | Confer with team regarding status of opt-in Plaintiffs and new opt-in Plaintiffs information | $125.00 | 0.50 | $62.50 |
| 12/16/2015 | dfrancis | Communications | Prepare follow-up correspondences to opt-in claimants regarding missing information | $125.00 | 2.00 | $250.00 |
| 12/16/2015 | dfrancis | Communications | Prepare mail outs to new addresses of potential claimants and consents to join collective action | $125.00 | 3.00 | $375.00 |
| 12/16/2015 | dfrancis | Communications | Prepare correspondence to opposing counsel. | $125.00 | 0.10 | $12.50 |
| 12/16/2015 | Howard Steele | Communications | Confer regarding class members and strategy. | $350.00 | 1.20 | $420.00 |
| 12/17/2015 | acaballero | Case Management/Legal Strategy | Organize documents submitted by new opt-in plaintiffs | $125.00 | 0.70 | $87.50 |
| 12/17/2015 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in Plaintiffs information | $125.00 | 0.50 | $62.50 |
| 12/17/2015 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $350.00 | 1.30 | $455.00 |
| 12/17/2015 | acaballero | Communications | Review recent e-mail merge to opt-in plaintiffs to find error that caused some e-mails to not be sent | $125.00 | 1.00 | $125.00 |
| 12/17/2015 | dfrancis | Communications | Prepare mail outs to alternative addresses of potential claimants. | $125.00 | 1.50 | $187.50 |
| 12/17/2015 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding status of lawsuit | $125.00 | 0.30 | $37.50 |
| 12/17/2015 | acaballero | Communications | Prepare e-mail correspondence to opt-in plaintiffs containing information from recent e-mail merge | $125.00 | 2.00 | $250.00 |
| 12/17/2015 | acaballero | Communications | Telephone conference with attorney regarding strategy with perry's website | $125.00 | 0.20 | $25.00 |
| 12/17/2015 | acaballero | Communications | Prepare website revisions and edits and update social media outlets with current status of opt-in plaintiff sign-ups | $125.00 | 2.00 | $250.00 |
| 12/17/2015 | acaballero | Communications | Prepare e-mail correspondence to opt-in plaintiffs regarding missing documents | $125.00 | 0.50 | $62.50 |
| 12/17/2015 | dfrancis | Communications | Confer with team regarding status of opt-in Plaintiffs; analysis of new opt-in Plaintiffs information | $125.00 | 0.70 | $87.50 |
| 12/17/2015 | dfrancis | Communications | Prepare follow-up correspondences to opt-in claimants regarding missing information | $125.00 | 2.50 | $312.50 |
| 12/17/2015 | dfrancis | Communications | Continue to research claimants with invalid information | $125.00 | 1.50 | $187.50 |
| 12/18/2015 | dfrancis | Case Management/Legal Strategy | Analyze returned mail from potential claimants | $125.00 | 2.00 | $250.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/18/2015 | acaballero | Communications | Organize new client documents. | $125.00 | 0.20 | $25.00 |
| 12/18/2015 | acaballero | Communications | Finalize revisions and edits on Perry's website | $125.00 | 2.00 | $250.00 |
| 12/18/2015 | acaballero | Communications | Prepare electronic correspondence to opt-in plaintiffs regarding current status of lawsuit | $125.00 | 2.00 | $250.00 |
| 12/18/2015 | dfrancis | Communications | Confer with team regarding status of opt-in Plaintiffs | $125.00 | 1.00 | $125.00 |
| 12/18/2015 | Howard Steele | Communications | Confer regarding class members and strategy. | $350.00 | 1.10 | $385.00 |
| 12/18/2015 | dfrancis | Legal Research | Legal research on alternative addresses for potential claimants with returned mail and claimants we have with incorrect addresses. | $125.00 | 3.30 | $412.50 |
| 12/21/2015 | dfrancis | Case Management/Legal Strategy | Analyze documents from new opt-in claimants | $125.00 | 0.50 | $62.50 |
| 12/21/2015 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding status of lawsuit and with potential claimant regarding notice received in mail. | $125.00 | 0.70 | $87.50 |
| 12/21/2015 | acaballero | Communications | Prepare e-mail responses to opt-in plaintiffs | $125.00 | 0.70 | $87.50 |
| 12/21/2015 | dfrancis | Communications | Confer with team regarding status of potential opt-in claimants | $125.00 | 0.30 | $37.50 |
| 12/21/2015 | dfrancis | Communications | Prepare correspondence to potential claimants regarding questions about the lawsuit. | $125.00 | 1.30 | $162.50 |
| 12/21/2015 | Howard Steele | Communications | Confer regarding class members and strategy. | $350.00 | 0.30 | $105.00 |
| 12/22/2015 | dfrancis | Case Management/Legal Strategy | Analyze documents from new opt-in claimants | $125.00 | 0.30 | $37.50 |
| 12/22/2015 | dfrancis | Communications | Confer with team regarding status of potential opt-in claimants | $125.00 | 0.10 | $12.50 |
| 12/22/2015 | dfrancis | Communications | Prepare correspondence missing information from opt-in claimants. | $125.00 | 1.00 | $125.00 |
| 12/22/2015 | Howard Steele | Communications | Confer regarding class members and strategy. | $350.00 | 0.40 | $140.00 |
| 12/23/2015 | acaballero | Communications | Organize documents completed by new opt-in plaintiffs and revise spreadsheet containing plaintiff contact information; | $125.00 | 1.00 | $125.00 |
| 12/23/2015 | dfrancis | Communications | Analyze documents from new opt-in claimants | $125.00 | 0.10 | $12.50 |
| 12/23/2015 | acaballero | Communications | Prepare e-mail correspondence to opt-in plaintiffs regarding lawsuit status and individual questions. | $125.00 | 2.00 | $250.00 |
| 12/23/2015 | acaballero | Communications | Perform minor tweaks to website. | $125.00 | 0.30 | $37.50 |
| 12/23/2015 | dfrancis | Communications | Confer with team regarding status of potential opt-in claimants | $125.00 | 0.10 | $12.50 |
| 12/23/2015 | dfrancis | Communications | Prepare correspondence to potential claimants regarding questions about the lawsuit. | $125.00 | 0.30 | $37.50 |
| 12/23/2015 | Howard Steele | Communications | Confer regarding class members and strategy. | $350.00 | 0.10 | $35.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/28/2015 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants information | $125.00 | 1.00 | $125.00 |
| 12/28/2015 | acaballero | Communications | Organize documents completed by new opt-in plaintiffs; | $125.00 | 0.50 | $62.50 |
| 12/28/2015 | dfrancis | Communications | Continue research of new addresses for potential claimants with returned mail. | $125.00 | 3.00 | $375.00 |
| 12/28/2015 | acaballero | Communications | Telephone conference with potential claimant regarding notice received in e-mail | $125.00 | 0.10 | $12.50 |
| 12/28/2015 | acaballero | Communications | Update to perry's server group website, steele law group website, and social media regarding current status of lawsuit | $125.00 | 2.00 | $250.00 |
| 12/28/2015 | acaballero | Communications | Prepare e-mail correspondence to potential claimants regarding upcoming deadline to opt-in and sms text correspondence to potential claimants regarding same | $125.00 | 2.50 | $312.50 |
| 12/28/2015 | acaballero | Communications | Confer with paralegal regarding case strategy | $125.00 | 0.50 | $62.50 |
| 12/28/2015 | acaballero | Communications | Prepare correspondence to potential claimants containing documents needed to sign up. | $125.00 | 0.50 | $62.50 |
| 12/28/2015 | dfrancis | Communications | Confer with team regarding status of potential claimants and new opt-in Plaintiffs | $125.00 | 0.30 | $37.50 |
| 12/28/2015 | Howard Steele | Communications | Confer regarding class members and strategy. | $350.00 | 1.10 | $385.00 |
| 12/29/2015 | acaballero | Case Management/Legal Strategy | Organize new documents completed by opt-in plaintiffs | $125.00 | 0.10 | $12.50 |
| 12/29/2015 | acaballero | Communications | Prepare mass e-mail merge to potential claimants who have not opted in and e-mails to potential claimants regarding filing a claim, current status | $125.00 | 2.00 | $250.00 |
| 12/29/2015 | acaballero | Communications | Prepare correspondence through Adobe to potential claimants containing documents | $125.00 | 2.00 | $250.00 |
| 12/29/2015 | acaballero | Communications | Telephone conferences with potential claimants regarding lawsuit and filing a claim. | $125.00 | 2.00 | $250.00 |
| 12/29/2015 | dfrancis | Communications | Confer and strategize with A. Caballero regarding how to get more claimants to opt-in to the lawsuit | $125.00 | 0.90 | $112.50 |
| 12/29/2015 | dfrancis | Communications | Prepare correspondences to claimants with missing information. | $125.00 | 1.00 | $125.00 |
| 12/29/2015 | Howard Steele | Communications | Confer  regarding class members and strategy. | $350.00 | 0.70 | $245.00 |
| 12/30/2015 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.20 | $25.00 |
| 12/30/2015 | acaballero | Communications | Update spreadsheet with new opt-in plaintiff information. | $125.00 | 0.20 | $25.00 |
| 12/30/2015 | acaballero | Communications | Telephone conference with potential claimants regarding e-mail received | $125.00 | 0.40 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 12/30/2015 acaballero | Communications | Prepare correspondence through adobe to potential claimants containing opt-in plaintiff documents | $125.00 | 0.40 | $50.00 |
| 12/30/2015 acaballero | Communications | Prepare electronic correspondence to potential claimants regarding collective action | $125.00 | 0.40 | $50.00 |
| 12/30/2015 dfrancis | Communications | Multiple telephone conferences with potential claimants | $125.00 | 0.50 | $62.50 |
| 12/30/2015 dfrancis | Communications | Prepare correspondences to potential claimants with documents | $125.00 | 1.00 | $125.00 |
| 12/30/2015 dfrancis | Communications | Confer with A. Caballero regarding new claimants. | $125.00 | 0.20 | $25.00 |
| 12/30/2015 Howard Steele | Communications | Conference regarding class members and strategy. | $350.00 | 0.70 | $245.00 |
| 1/4/2016 acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/4/2016 psegura | Case Management/Legal Strategy | Conduct research and analyze docket sheet for same. | $250.00 | 0.10 | $25.00 |
| 1/4/2016 acaballero | Communications | Prepare master spreadsheet with new plaintiff information | $125.00 | 0.10 | $12.50 |
| 1/4/2016 acaballero | Communications | Scan new documents for new opt-in plaintiffs | $125.00 | 1.00 | $125.00 |
| 1/4/2016 acaballero | Communications | Organize consent forms with certificate of service page. | $125.00 | 0.50 | $62.50 |
| 1/4/2016 acaballero | Communications | Prepare electronic correspondence to potential claimants regarding collective action | $125.00 | 2.00 | $250.00 |
| 1/4/2016 dfrancis | Communications | Confer with a.c. regarding new opt-in claimants information and missing documents. | $125.00 | 1.00 | $125.00 |
| 1/4/2016 dfrancis | Communications | Analyze new opt-in claimants documents to join the collective action lawsuit | $125.00 | 2.00 | $250.00 |
| 1/4/2016 dfrancis | Communications | Telephone conference with Mr. Oglesby regarding lawsuit and send him document information. | $125.00 | 0.80 | $100.00 |
| 1/4/2016 Howard Steele | Communications | Confer regarding class members and strategy. | $450.00 | 0.70 | $315.00 |
| 1/4/2016 psegura | Communications | Telephone conference with client regarding status of appeal and the likely amount of time before the case is over | $250.00 | 0.10 | $25.00 |
| 1/5/2016 acaballero | Case Management/Legal Strategy | Analyze updated potential claimant spreadsheet; lexis research regarding potential claimants | $125.00 | 0.50 | $62.50 |
| 1/5/2016 acaballero | Communications | Telephone conference with opt-in plaintiff regarding missing documents, e-mail to opt-in plaintiff regarding same | $125.00 | 0.50 | $62.50 |
| 1/5/2016 acaballero | Communications | Prepare mass sms text correspondence to potential claimants | $125.00 | 2.00 | $250.00 |
| 1/5/2016 acaballero | Communications | Prepare mass e-mail correspondence to potential claimants. | $125.00 | 2.00 | $250.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/5/2016 | dfrancis | Communications | Telephone conference with potential opt-in claimants regarding lawsuit and preparation of correspondence with documents | $125.00 | 0.30 | $37.50 |
| 1/5/2016 | dfrancis | Communications | Confer with A. Caballero regarding strategy on how to get claimants to sign up. | $125.00 | 0.20 | $25.00 |
| 1/5/2016 | acaballero | Legal Research | Lexis research regarding potential claimants | $125.00 | 0.50 | $62.50 |
| 1/6/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/6/2016 | acaballero | Communications | Organize potential claimant spreadsheet | $125.00 | 0.50 | $62.50 |
| 1/6/2016 | acaballero | Communications | Update master spreadsheet with new opt-in plaintiff information. | $125.00 | 1.00 | $125.00 |
| 1/6/2016 | dfrancis | Communications | Analyze client information sheets, consents to join collective action, and professional services agreements for new opt-in claimants | $125.00 | 1.00 | $125.00 |
| 1/6/2016 | acaballero | Communications | Telephone conference with potential claimant regarding e-mail received | $125.00 | 0.40 | $50.00 |
| 1/6/2016 | acaballero | Communications | Prepare mass SMS text to send to potential claimants | $125.00 | 1.00 | $125.00 |
| 1/6/2016 | acaballero | Communications | Prepare correspondence to potential claimants regarding status of collective action | $125.00 | 1.00 | $125.00 |
| 1/6/2016 | dfrancis | Communications | Analyze correspondences from potential opt-in claimants inquiring about lawsuit | $125.00 | 1.00 | $125.00 |
| 1/6/2016 | dfrancis | Communications | Prepare correspondences to opt-in claimants regarding missing information. | $125.00 | 3.00 | $375.00 |
| 1/6/2016 | dfrancis | Communications | Confer with A. Caballero regarding strategy on havig more claimants sign up for lawsuit and descripton of text message to potential claimants | $125.00 | 0.40 | $50.00 |
| 1/6/2016 | Howard Steele | Communications | Confer regarding class members and strategy. | $450.00 | 2.70 | $1,215.00 |
| 1/6/2016 | acaballero | Legal Research | Llexis research regarding new contact information for potential claimants | $125.00 | 1.00 | $125.00 |
| 1/7/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/7/2016 | dfrancis | Case Management/Legal Strategy | Analyze new claimants' information and update spreadsheet | $125.00 | 1.00 | $125.00 |
| 1/7/2016 | acaballero | Communications | Organize master spreadsheet with new opt-in plaintiff information | $125.00 | 0.50 | $62.50 |
| 1/7/2016 | acaballero | Communications | Prepare correspondence to all potential claimants with SMS text message, SMS responses to potential claimants for assistance with filing a claim | $125.00 | 2.50 | $312.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 1/7/2016 acaballero | Communications | Prepare document sharing through adobe to send to potential claimants | $125.00 | 1.00 | $125.00 |
| 1/7/2016 acaballero | Communications | Telephone conference with opt-in plaintiff regarding SMS text received | $125.00 | 0.50 | $62.50 |
| 1/7/2016 acaballero | Communications | Prepare mail correspondence to potential claimants with new mailing addresses. | $125.00 | 1.00 | $125.00 |
| 1/7/2016 dfrancis | Communications | Multiple telephone conferences with potential claimants regarding lawsuit | $125.00 | 2.00 | $250.00 |
| 1/7/2016 dfrancis | Communications | Prepare correspondence to opposing counsel regarding same. | $125.00 | 1.20 | $150.00 |
| 1/7/2016 dfrancis | Pleadings | Prepare mandatory electronic filing of consent forms | $125.00 | 1.00 | $125.00 |
| 1/8/2016 acaballero | Case Management/Legal Strategy | Organize organization of new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/8/2016 acaballero | Communications | Organize master spreadsheet with new opt-in plaintiff information | $125.00 | 0.50 | $62.50 |
| 1/8/2016 kflores | Communications | Organize opt-in plaintiff consent form. | $75.00 | 0.50 | $37.50 |
| 1/8/2016 acaballero | Communications | Preparation of SMS text responses to potential claimants regarding filing a claim | $125.00 | 1.50 | $187.50 |
| 1/8/2016 acaballero | Communications | Prepare correspondence through adobe to potential claimants containing opt-in plaintiff documents | $125.00 | 1.20 | $150.00 |
| 1/8/2016 acaballero | Communications | Telephone conference with potential claimant regarding SMS text received | $125.00 | 0.50 | $62.50 |
| 1/8/2016 acaballero | Communications | Telephone conference with potential claimant regarding PSA | $125.00 | 0.50 | $62.50 |
| 1/8/2016 acaballero | Communications | Telephone conference with opt-in plaintiff regarding e-mail received | $125.00 | 0.50 | $62.50 |
| 1/8/2016 acaballero | Communications | Prepare portal access e-mail to new opt-in plaintiffs. | $125.00 | 0.50 | $62.50 |
| 1/8/2016 dfrancis | Communications | Confer with A. Caballero regarding plan of action on obtaining missing information from opt-in claimants and status on how many claimants have access to client portal | $125.00 | 0.60 | $75.00 |
| 1/8/2016 dfrancis | Communications | Prepare multiple correspondences to numerous opt-in claimants regarding missing information and set reminders on adobe for them to fill out forms. | $125.00 | 5.00 | $625.00 |
| 1/8/2016 Howard Steele | Communications | Confer regarding class members and strategy. | $450.00 | 0.90 | $405.00 |
| 1/11/2016 acaballero | Case Management/Legal Strategy | Organize documents submitted by new opt-in plaintiffs | $125.00 | 1.00 | $125.00 |
| 1/11/2016 dfrancis | Case Management/Legal Strategy | Analysis of new opt-in claimants information sent to us; preparation of correspondences to claimants with missing information | $125.00 | 0.80 | $100.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 1/11/2016 | Howard Steele | Case Management/Legal Strategy | Conference regarding class members and strategy. | $450.00 | 1.10 | $495.00 |
| 1/11/2016 | acaballero | Communications | Prepare new opt-in plaintiffs' into master spreadsheet | $125.00 | 1.40 | $175.00 |
| 1/11/2016 | acaballero | Communications | Scan consent forms of new opt-in plaintiffs and converting to OCR | $125.00 | 1.50 | $187.50 |
| 1/11/2016 | acaballero | Communications | Telephone conference with potential claimant regarding text received | $125.00 | 0.50 | $62.50 |
| 1/11/2016 | acaballero | Communications | Telephone conference opt-in plaintiff regarding status of documents | $125.00 | 0.50 | $62.50 |
| 1/11/2016 | acaballero | Communications | Update website regarding html error | $125.00 | 1.00 | $125.00 |
| 1/11/2016 | acaballero | Communications | Telephone conference with potential claimant regarding e-mail received. | $125.00 | 0.50 | $62.50 |
| 1/11/2016 | dfrancis | Communications | Telephone conference with Ms. Buck and Mr. Cimmino regarding lawsuit and how to file a claim. | $125.00 | 1.00 | $125.00 |
| 1/12/2016 | acaballero | Case Management/Legal Strategy | Organize documents completed by new opt-in plaintiffs | $125.00 | 1.70 | $212.50 |
| 1/12/2016 | acaballero | Case Management/Legal Strategy | Analyze court order regarding consent deadline. | $125.00 | 0.50 | $62.50 |
| 1/12/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants information | $125.00 | 0.20 | $25.00 |
| 1/12/2016 | dfrancis | Case Management/Legal Strategy | Confer with A. Caballero on where we are on getting more claimants to sign up. | $125.00 | 0.20 | $25.00 |
| 1/12/2016 | acaballero | Communications | Prepare master spreadsheet regarding new opt-in plaintiffs | $125.00 | 1.50 | $187.50 |
| 1/12/2016 | dfrancis | Communications | Update spreadsheet | $125.00 | 0.20 | $25.00 |
| 1/12/2016 | acaballero | Communications | Telephone conference with potential claimant Cody Daniel | $125.00 | 0.50 | $62.50 |
| 1/12/2016 | acaballero | Communications | Telephone conference with opt-in plaintiff Jared Boyd | $125.00 | 0.50 | $62.50 |
| 1/12/2016 | Howard Steele | Communications | Confer regarding class members and strategy. | $450.00 | 0.30 | $135.00 |
| 1/13/2016 | acaballero | Case Management/Legal Strategy | Organize documents submitted by new opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/13/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants' documents | $125.00 | 0.10 | $12.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/13/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.50 | $225.00 |
| 1/13/2016 | acaballero | Communications | Prepare Facebook message to opt-in plaintiff | $125.00 | 0.20 | $25.00 |
| 1/13/2016 | acaballero | Communications | Research regarding facebook like page invites for our new opt-in plaintiffs | $125.00 | 1.00 | $125.00 |
| 1/13/2016 | acaballero | Communications | Prepare electronic correspondence to opt-in plaintiff regarding missing documents | $125.00 | 1.80 | $225.00 |
| 1/13/2016 | acaballero | Communications | Telephone conference with opt-in plaintiff Adrianne Gravens regarding status of lawsuit. | $125.00 | 0.20 | $25.00 |
| 1/13/2016 | dfrancis | Communications | Telephone conferences with potential claimants regarding lawsuit | $125.00 | 0.50 | $62.50 |
| 1/13/2016 | dfrancis | Communications | Prepare correspondence to opt-in claimants regarding missing documents. | $125.00 | 1.00 | $125.00 |
| 1/14/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants documents | $125.00 | 0.20 | $25.00 |
| 1/14/2016 | dfrancis | Communications | Update spreadsheet. | $125.00 | 0.60 | $75.00 |
| 1/14/2016 | acaballero | Communications | Prepare electronic correspondence to opt-in plaintiff regarding missing client information sheet | $125.00 | 0.30 | $37.50 |
| 1/14/2016 | acaballero | Communications | Update website's adobe integration due to missing field on client information sheet | $125.00 | 0.30 | $37.50 |
| 1/14/2016 | acaballero | Communications | Telephone conference with potential claimant Kali Hope | $125.00 | 0.10 | $12.50 |
| 1/14/2016 | acaballero | Communications | SMS text message to potential claimants regarding signing up | $125.00 | 0.20 | $25.00 |
| 1/14/2016 | acaballero | Communications | Prepare correspondence through adobe to potential claimant containing sign up documents. | $125.00 | 0.20 | $25.00 |
| 1/14/2016 | dfrancis | Communications | Telephone conference with Mr. Robertson regarding lawsuit and steps to file a claim | $125.00 | 0.20 | $25.00 |
| 1/14/2016 | dfrancis | Communications | Telephone conference Ms. Ackerman regarding missing client information sheet | $125.00 | 0.20 | $25.00 |
| 1/14/2016 | dfrancis | Communications | Prepare correspondence to Ms. Ackerman with client information sheet; | $125.00 | 0.60 | $75.00 |
| 1/14/2016 | Howard Steele | Communications | Conference regarding class members and strategy. | $450.00 | 0.30 | $135.00 |
| 1/15/2016 | acaballero | Case Management/Legal Strategy | Organize documents submitted by new opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/15/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants information | $125.00 | 0.50 | $62.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 1/15/2016 Howard Steele | Case Management/Legal Strategy | Conference regarding class members and strategy. | $450.00 | 0.70 | $315.00 |
| 1/15/2016 acaballero | Communications | Prepare new opt-in plaintiffs into master plaintiff spreadsheet | $125.00 | 1.00 | $125.00 |
| 1/15/2016 acaballero | Communications | Scan consent forms to convert into OCR | $125.00 | 1.80 | $225.00 |
| 1/15/2016 dfrancis | Communications | Update spreadsheet with Mr. Trumble's information | $125.00 | 0.50 | $62.50 |
| 1/15/2016 acaballero | Communications | Prepare e-mail to all opt-in plaintiffs regarding a redaction from a previous e-mail. | $125.00 | 1.00 | $125.00 |
| 1/15/2016 dfrancis | Communications | Telephone conference with Ms. Tostado regarding lawsuit and how to file a claim | $125.00 | 0.20 | $25.00 |
| 1/15/2016 dfrancis | Communications | Telephone conference with Mr. Trumble regarding lawsuit | $125.00 | 0.30 | $37.50 |
| 1/15/2016 dfrancis | Communications | Prepare correspondence to Mr. Trumble with documents to opt-into the lawsuit | $125.00 | 0.70 | $87.50 |
| 1/15/2016 dfrancis | Communications | Prepare correspondences to opposing counsel regarding same. | $125.00 | 0.80 | $100.00 |
| 1/15/2016 dfrancis | Pleadings | Prepare mandatory electronic filing of consents to join collective action | $125.00 | 1.00 | $125.00 |
| 1/18/2016 acaballero | Case Management/Legal Strategy | Organize documents submitted by new opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/18/2016 Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.50 | $225.00 |
| 1/18/2016 acaballero | Communications | Scan new documents submitted | $125.00 | 1.50 | $187.50 |
| 1/18/2016 acaballero | Communications | Organize master spreadsheet with new opt-in plaintiff information | $125.00 | 0.50 | $62.50 |
| 1/18/2016 acaballero | Communications | Telephone conference with Matt Raiford regarding signing up | $125.00 | 0.30 | $37.50 |
| 1/18/2016 acaballero | Communications | Prepare correspondence through Adobe to Matt Raiford with opt-in plaintiff documents | $125.00 | 1.30 | $162.50 |
| 1/18/2016 acaballero | Communications | Prepare e-mails to new opt-in plaintiffs with portal access password | $125.00 | 1.00 | $125.00 |
| 1/18/2016 acaballero | Communications | Telephone conference with Kim Ackerman regarding missing client info sheet. | $125.00 | 0.30 | $37.50 |
| 1/19/2016 dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants information | $125.00 | 0.30 | $37.50 |
| 1/19/2016 Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.30 | $135.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002    **PRE-BILL**

| Date | Timekeeper | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/19/2016 | dfrancis | Communications | Update spreadsheet | $125.00 | 0.20 | $25.00 |
| 1/19/2016 | dfrancis | Communications | Telephone conference with Mr. Fairbanks regarding lawsuit and how to file a claim | $125.00 | 0.20 | $25.00 |
| 1/19/2016 | dfrancis | Communications | Prepare correspondence with e-mail regarding client information sheet, professional services agreement, and consent to join collective action | $125.00 | 1.40 | $175.00 |
| 1/19/2016 | dfrancis | Communications | Telephone conference with Tammy Weisbuch. | $125.00 | 0.30 | $37.50 |
| 1/20/2016 | acaballero | Case Management/Legal Strategy | Organize documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/20/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.50 | $225.00 |
| 1/20/2016 | acaballero | Communications | Scan documents submitted by opt-in plaintiffs | $125.00 | 1.10 | $137.50 |
| 1/20/2016 | acaballero | Communications | Update master spreadsheet with new opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/20/2016 | dfrancis | Communications | Analyze Ms. Perez' documents and update spreadsheet | $125.00 | 0.30 | $37.50 |
| 1/20/2016 | acaballero | Communications | Prepare electronic correspondence to potential claimants with questions regarding lawsuit | $125.00 | 0.80 | $100.00 |
| 1/20/2016 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding issue at work | $125.00 | 0.20 | $25.00 |
| 1/20/2016 | acaballero | Communications | Telephone conference with potential claimant regarding lawsuit | $125.00 | 0.20 | $25.00 |
| 1/20/2016 | acaballero | Communications | Prepare correspondence through adobe regarding opt-in plaintiff packets. | $125.00 | 0.50 | $62.50 |
| 1/20/2016 | dfrancis | Communications | Telephone conference with Ms. Perez regarding lawsuit and how to file a claim | $125.00 | 0.50 | $62.50 |
| 1/20/2016 | dfrancis | Communications | Telephone conference with Griesel regarding her missing professional services agreement and client information sheet and update spreadsheet | $125.00 | 0.50 | $62.50 |
| 1/20/2016 | dfrancis | Communications | Conduct multiple telephone conferences with opt-in claimants regarding missing documents and discuss status of lawsuit. | $125.00 | 2.00 | $250.00 |
| 1/21/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/21/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.70 | $315.00 |
| 1/21/2016 | acaballero | Communications | Update master spreadsheet with new opt-in plaintiff information | $125.00 | 0.30 | $37.50 |
| 1/21/2016 | acaballero | Communications | Scan consent forms of new opt-in plaintiffs | $125.00 | 1.00 | $125.00 |
| 1/21/2016 | acaballero | Communications | Update master spreadsheet regarding same. | $125.00 | 0.30 | $37.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 1/21/2016 dfrancis | Communications | Update spreadsheet | $125.00 | 0.30 | $37.50 |
| 1/21/2016 acaballero | Communications | Pepare e-mails to all opt-in plaintiffs that are missing documents | $125.00 | 1.50 | $187.50 |
| 1/21/2016 acaballero | Communications | Prepare correspondence through adobe to all opt-in plaintiffs that are missing documents | $125.00 | 0.50 | $62.50 |
| 1/21/2016 dfrancis | Communications | Telephone conference with Mr. Bruton regarding lawsuit and discuss damages calculation | $125.00 | 0.40 | $50.00 |
| 1/21/2016 dfrancis | Communications | Telephone conference with Ms. Stone regarding lawsuit and how to file a claim | $125.00 | 0.50 | $62.50 |
| 1/21/2016 dfrancis | Communications | Prepare mail out regarding professional services agreement, client information sheet, and consent to join collective action to Ms. Stone | $125.00 | 1.50 | $187.50 |
| 1/21/2016 dfrancis | Communications | Telephone conference with Ms. Pina regarding lawsuit and how to file a claim. | $125.00 | 0.50 | $62.50 |
| 1/22/2016 acaballero | Case Management/Legal Strategy | Organize documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/22/2016 Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 2.30 | $1,035.00 |
| 1/22/2016 acaballero | Communications | Organize master spreadsheet with new plaintiff information | $125.00 | 0.50 | $62.50 |
| 1/22/2016 acaballero | Communications | Set up reminders through adobe for all opt-in and potential plaintiffs who are missing documents. | $125.00 | 1.00 | $125.00 |
| 1/25/2016 acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.30 | $37.50 |
| 1/25/2016 dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants' consent forms | $125.00 | 0.50 | $62.50 |
| 1/25/2016 Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.80 | $360.00 |
| 1/25/2016 acaballero | Communications | Prepare master spreadsheet with new plaintiff information | $125.00 | 0.60 | $75.00 |
| 1/25/2016 acaballero | Communications | Scan new consents to file with the court | $125.00 | 1.50 | $187.50 |
| 1/25/2016 dfrancis | Communications | Prepare mandatory electronic filing of same | $125.00 | 1.00 | $125.00 |
| 1/25/2016 dfrancis | Communications | Update spreadsheet. | $125.00 | 0.80 | $100.00 |
| 1/25/2016 acaballero | Communications | Prepare correspondence to opt-in plaintiffs regarding lawsuit | $125.00 | 0.50 | $62.50 |
| 1/25/2016 acaballero | Communications | Prepare correspondence through adobe to opt-in plaintiffs with missing documents | $125.00 | 1.10 | $137.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 1/25/2016 | acaballero | Communications | Schedule daily reminders to opt-in plaintiffs with missing documents. | $125.00 | 0.60 | $75.00 |
| 1/25/2016 | dfrancis | Communications | Pepare correspondence to opposing counsel regarding same | $125.00 | 1.00 | $125.00 |
| 1/26/2016 | acaballero | Case Management/Legal Strategy | Organize spreadsheet with new opt-in plaintiff information | $125.00 | 0.70 | $87.50 |
| 1/26/2016 | dfrancis | Case Management/Legal Strategy | Analyze additional opt-in claimants' consent forms | $125.00 | 0.20 | $25.00 |
| 1/26/2016 | acaballero | Communications | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/26/2016 | acaballero | Communications | Scan consent forms submitted by new opt-in plaintiffs and opt-in plaintiffs who were missing documents | $125.00 | 1.50 | $187.50 |
| 1/26/2016 | dfrancis | Communications | Prepare mandatory electronic filing of same | $125.00 | 0.50 | $62.50 |
| 1/26/2016 | dfrancis | Communications | Update spreadsheet | $125.00 | 0.30 | $37.50 |
| 1/26/2016 | acaballero | Communications | Confer with attorney regarding webinar | $125.00 | 1.50 | $187.50 |
| 1/26/2016 | acaballero | Communications | Prepare follow up SMS texts to people who expressed interest in participating | $125.00 | 1.70 | $212.50 |
| 1/26/2016 | acaballero | Communications | Review and organization of adobe correspondence reminders regarding opt-in plaintiff documents. | $125.00 | 0.50 | $62.50 |
| 1/26/2016 | dfrancis | Communications | Pepare correspondence to opposing counsel regarding same | $125.00 | 0.50 | $62.50 |
| 1/26/2016 | dfrancis | Communications | Telephone conference with Mr. Guerra regarding lawsuit and how to file a claim | $125.00 | 0.50 | $62.50 |
| 1/26/2016 | dfrancis | Communications | Telephone  Mr. Timpone confirming receipt of his documents and whether we have his updated information. | $125.00 | 0.30 | $37.50 |
| 1/26/2016 | Howard Steele | Communications | Confer regarding class members and strategy. | $450.00 | 1.30 | $585.00 |
| 1/27/2016 | acaballero | Case Management/Legal Strategy | Webinar on how to utilize social media for law firms | $125.00 | 1.30 | $162.50 |
| 1/27/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/27/2016 | acaballero | Case Management/Legal Strategy | Scan new consent forms submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/27/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants' documents and update spreadsheet | $125.00 | 0.30 | $37.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/27/2016 | dfrancis | Case Management/Legal Strategy | Attend webinar on social media in law firms. | $125.00 | 1.30 | $162.50 |
| 1/27/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.90 | $405.00 |
| 1/27/2016 | acaballero | Communications | Prepare correspondence to new opt-in plaintiffs regarding receipt of documents | $125.00 | 1.00 | $125.00 |
| 1/27/2016 | acaballero | Communications | Research Facebook advertising | $125.00 | 0.20 | $25.00 |
| 1/27/2016 | acaballero | Communications | Create news update to perryservergroup.com and Facebook | $125.00 | 1.20 | $150.00 |
| 1/27/2016 | dfrancis | Communications | Telephone conference with Mr. Stewart regarding lawsuit and how to file a claim | $125.00 | 0.20 | $25.00 |
| 1/27/2016 | dfrancis | Communications | Prepare correspondence regarding client documents | $125.00 | 0.50 | $62.50 |
| 1/28/2016 | acaballero | Case Management/Legal Strategy | Organization of new documents submitted by new opt-in plaintiffs; telephone conference with opt-in plaintiff regarding status of lawsuit; organization of master spreadsheet with new opt-in plaintiff information; scanning of consent forms filed by new opt-in plaintiffs. | $125.00 | 1.30 | $162.50 |
| 1/28/2016 | dfrancis | Communications | Telephone conference with Mr. Fleharty regarding lawsuit and eligibility to file a claim | $125.00 | 0.30 | $37.50 |
| 1/28/2016 | dfrancis | Communications | Prepare correspondence to Mr. Fleharty regarding same. | $125.00 | 0.20 | $25.00 |
| 1/29/2016 | dfrancis | Case Management/Legal Strategy | Analze claimants' consents to opt in to lawsuit | $125.00 | 0.20 | $25.00 |
| 1/29/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.70 | $315.00 |
| 1/29/2016 | acaballero | Communications | Organize potential claimant e-mails, removing potential claimants who are not interested in lawsuit and who are already participating | $125.00 | 0.50 | $62.50 |
| 1/29/2016 | acaballero | Communications | Organize spreadsheet with new opt-in plaintiff information | $125.00 | 0.50 | $62.50 |
| 1/29/2016 | acaballero | Communications | Scan consent forms submitted by new opt-in plaintiffs. | $125.00 | 1.20 | $150.00 |
| 1/29/2016 | dfrancis | Communications | Prepare mandatory electronic filing of same | $125.00 | 0.50 | $62.50 |
| 1/29/2016 | dfrancis | Communications | Update  spreadsheet. | $125.00 | 0.20 | $25.00 |
| 1/29/2016 | acaballero | Communications | Telephone conference with potential claimant in regard to lawsuit | $125.00 | 0.20 | $25.00 |
| 1/29/2016 | acaballero | Communications | Prepare e-mail to potential claimants regarding collective action lawsuit against perry's | $125.00 | 1.00 | $125.00 |
| 1/29/2016 | acaballero | Communications | Prepare e-mail to new opt-in plaintiffs containing information on lawsuit and client portal password | $125.00 | 1.00 | $125.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/29/2016 | acaballero | Communications | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 1/29/2016 | dfrancis | Communications | Assist with sending out mass e-mail correspondences to existing claimants | $125.00 | 0.40 | $50.00 |
| 1/29/2016 | dfrancis | Communications | Prepare correspondence to opposing counsel regarding same | $125.00 | 0.50 | $62.50 |
| 1/29/2016 | acaballero | Legal Research | Lexis research for e-mail addresses of potential claimants that are invalid | $125.00 | 0.50 | $62.50 |
| 2/1/2016 | acaballero | Case Management/Legal Strategy | Organize documents submitted by new opt-in plaintiff | $125.00 | 0.20 | $25.00 |
| 2/1/2016 | acaballero | Case Management/Legal Strategy | Analyze master spreadsheet regarding opt-in plaintiffs with missing documents | $125.00 | 0.20 | $25.00 |
| 2/1/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants' consents | $125.00 | 0.50 | $62.50 |
| 2/1/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.70 | $315.00 |
| 2/1/2016 | acaballero | Communications | Scan new consent forms completed by opt-in plaintiffs | $125.00 | 0.90 | $112.50 |
| 2/1/2016 | acaballero | Communications | Organize master spreadsheet with new plaintiff information | $125.00 | 0.20 | $25.00 |
| 2/1/2016 | dfrancis | Communications | Update spreadsheet | $125.00 | 0.20 | $25.00 |
| 2/1/2016 | acaballero | Communications | Prepare e-mails to potential claimants regarding reminder e-mail sent on Friday | $125.00 | 0.50 | $62.50 |
| 2/1/2016 | acaballero | Communications | Telephone conference with potential claimants regarding e-mail received | $125.00 | 0.20 | $25.00 |
| 2/1/2016 | acaballero | Communications | Prepare follow-up e-mails to opt-in plaintiffs with missing documents | $125.00 | 0.70 | $87.50 |
| 2/1/2016 | acaballero | Communications | Prepare follow up SMS texts to opt-in plaintiffs with missing documents | $125.00 | 0.70 | $87.50 |
| 2/1/2016 | acaballero | Communications | Telephone conference with potential claimant regarding e-mail received. | $125.00 | 0.20 | $25.00 |
| 2/1/2016 | dfrancis | Communications | Prepare correspondence to opposing counsel regarding same | $125.00 | 0.50 | $62.50 |
| 2/1/2016 | dfrancis | Communications | Prepare multiple correspondences to claimants with missing information. | $125.00 | 1.50 | $187.50 |
| 2/1/2016 | dfrancis | Pleadings | Prepare mandatory electronic filing of consents to join collective action | $125.00 | 0.50 | $62.50 |
| 2/2/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by new opt-in plaintiffs. | $125.00 | 0.30 | $37.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/2/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.70 | $315.00 |
| 2/2/2016 | acaballero | Communications | Organize master spreadsheet with new opt-in plaintiff information | $125.00 | 0.40 | $50.00 |
| 2/2/2016 | acaballero | Communications | Scan consent forms filed by new opt-in plaintiffs | $125.00 | 1.30 | $162.50 |
| 2/2/2016 | dfrancis | Communications | Analyze analysis of new opt in claimants documents; update spreadsheet. | $125.00 | 0.30 | $37.50 |
| 2/2/2016 | dfrancis | Communications | Update spreadsheet. | $125.00 | 0.40 | $50.00 |
| 2/2/2016 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding status of lawsuit | $125.00 | 0.40 | $50.00 |
| 2/2/2016 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding status of lawsuit. | $125.00 | 0.20 | $25.00 |
| 2/2/2016 | dfrancis | Communications | Telephone conference with Mr. McClendon regarding information on the lawsuit and whether we have received his documents | $125.00 | 0.40 | $50.00 |
| 2/2/2016 | dfrancis | Communications | Prepare correspondence to Mr. Groat regarding issues in opening up the documents to sign up for the lawsuit | $125.00 | 0.70 | $87.50 |
| 2/3/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.30 | $37.50 |
| 2/3/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants' consent forms | $125.00 | 0.20 | $25.00 |
| 2/3/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.90 | $405.00 |
| 2/3/2016 | acaballero | Communications | Update master spreadsheet with new opt-in plaintiff information | $125.00 | 0.20 | $25.00 |
| 2/3/2016 | acaballero | Communications | Scan consent forms of new opt-in plaintiffs | $125.00 | 2.00 | $250.00 |
| 2/3/2016 | dfrancis | Communications | Update spreadsheet | $125.00 | 0.50 | $62.50 |
| 2/3/2016 | acaballero | Communications | Telephone conference with potential claimant Chad McClendon regarding lawsuit claims | $125.00 | 0.50 | $62.50 |
| 2/3/2016 | acaballero | Communications | Prepare correspondence to potential claimant Chad McClendon containing opt-in plaintiff packet. | $125.00 | 1.10 | $137.50 |
| 2/3/2016 | dfrancis | Communications | Prepare correspondence to opposing counsel regarding same | $125.00 | 0.60 | $75.00 |
| 2/3/2016 | dfrancis | Communications | Telephone conference with Mr. McClure and Ms. Wyatt regarding lawsuit and how to file a claim | $125.00 | 0.30 | $37.50 |
| 2/3/2016 | dfrancis | Communications | Prepare correspondence with Mr. Hernandez regarding filling out missing electronic forms | $125.00 | 0.60 | $75.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 2/3/2016 | dfrancis | Communications | Receive multiple telephone conferences with opt-in Plaintiffs regarding missing information. | $125.00 | 3.20 | $400.00 |
| 2/3/2016 | dfrancis | Pleadings | Prepare mandatory electronic filing of consents to join collective action | $125.00 | 0.20 | $25.00 |
| 2/4/2016 | acaballero | Case Management/Legal Strategy | Organize documents received by opt-in plaintiffs | $125.00 | 0.30 | $37.50 |
| 2/4/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.50 | $225.00 |
| 2/4/2016 | acaballero | Communications | Update master spreadsheet containing new opt-in plaintiff contact information | $125.00 | 0.40 | $50.00 |
| 2/4/2016 | acaballero | Communications | Scan consent forms | $125.00 | 0.50 | $62.50 |
| 2/4/2016 | acaballero | Communications | Telephone conference with potential client regarding lawsuit | $125.00 | 0.50 | $62.50 |
| 2/4/2016 | acaballero | Communications | Adobe correspondence to potential claimant containing documents needed to participate | $125.00 | 0.70 | $87.50 |
| 2/4/2016 | acaballero | Communications | Prepare e-mail correspondence to opt-in plaintiff regarding missing documents. | $125.00 | 0.90 | $112.50 |
| 2/5/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.10 | $12.50 |
| 2/5/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.50 | $225.00 |
| 2/5/2016 | acaballero | Communications | Update master spreadsheet with new information submitted | $125.00 | 0.20 | $25.00 |
| 2/5/2016 | acaballero | Communications | Scan consent forms | $125.00 | 0.50 | $62.50 |
| 2/5/2016 | acaballero | Communications | Organize spreadsheet of potential claimants and opt-in plaintiffs who are missing documents | $125.00 | 0.30 | $37.50 |
| 2/5/2016 | dfrancis | Communications | Update spreadsheet | $125.00 | 0.30 | $37.50 |
| 2/5/2016 | acaballero | Communications | Prepare e-mail correspondence to opt-in plaintiff regarding newly submitted documents | $125.00 | 0.50 | $62.50 |
| 2/5/2016 | acaballero | Communications | Telephone conference with opt-in plaintiffs/potential claimants who are missing documents | $125.00 | 0.50 | $62.50 |
| 2/5/2016 | acaballero | Communications | Attempted telephone conference with potential claimants/opt-in plaintiffs who are missing documents | $125.00 | 0.50 | $62.50 |
| 2/5/2016 | acaballero | Communications | Prepare correspondence through adobe to potential claimant containing documents needed for participation in lawsuit. | $125.00 | 0.50 | $62.50 |
| 2/5/2016 | dfrancis | Communications | Telephone conference with Ms. Stone confirming receipt of her documents | $125.00 | 0.30 | $37.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Person | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/5/2016 | dfrancis | Communications | Telephone conference with Mr. Harris regarding lawsuit and how to file a claim | $125.00 | 0.30 | $37.50 |
| 2/5/2016 | dfrancis | Communications | Receive multiple telephone conferences with opt-in claimants with missing information | $125.00 | 2.00 | $250.00 |
| 2/5/2016 | dfrancis | Communications | Prepare adobe reminders for everyone with missing documents. | $125.00 | 0.50 | $62.50 |
| 2/8/2016 | acaballero | Case Management/Legal Strategy | Organize documents received by opt-in plaintiffs | $125.00 | 0.30 | $37.50 |
| 2/8/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants' consents | $125.00 | 0.30 | $37.50 |
| 2/8/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.70 | $315.00 |
| 2/8/2016 | acaballero | Communications | Update master spreadsheet containing new opt-in plaintiff contact information | $125.00 | 0.20 | $25.00 |
| 2/8/2016 | acaballero | Communications | Scan consent forms | $125.00 | 0.60 | $75.00 |
| 2/8/2016 | acaballero | Communications | Organize spreadsheet of opt-in plaintiffs with missing documents | $125.00 | 0.30 | $37.50 |
| 2/8/2016 | dfrancis | Communications | Update spreadsheet | $125.00 | 0.40 | $50.00 |
| 2/8/2016 | acaballero | Communications | Telephone conferences with opt-in plaintiffs who are missing consent forms | $125.00 | 3.00 | $375.00 |
| 2/8/2016 | acaballero | Communications | Prepare correspondence through adobe to potential claimants regarding consent forms. | $125.00 | 1.30 | $162.50 |
| 2/8/2016 | dfrancis | Communications | Telephone conference with Mr. Tyler regarding lawsuit and how to file a claim | $125.00 | 0.60 | $75.00 |
| 2/8/2016 | dfrancis | Communications | Prepare correspondence to opposing counsel regarding same. | $125.00 | 0.90 | $112.50 |
| 2/8/2016 | dfrancis | Pleadings | Prepare mandatory electronic filing of consents to join collective action | $125.00 | 0.60 | $75.00 |
| 2/9/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 2/9/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.70 | $315.00 |
| 2/9/2016 | acaballero | Communications | Scan consent forms submitted by new opt-in plaintiffs documents. | $125.00 | 1.10 | $137.50 |
| 2/9/2016 | acaballero | Communications | Organize organization of master spreadsheet with new opt-in plaintiff information | $125.00 | 0.50 | $62.50 |
| 2/9/2016 | dfrancis | Communications | Update spreadsheet | $125.00 | 0.30 | $37.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/9/2016 | acaballero | Communications | Prepare e-mail correspondence to potential claimant regarding opting-in | $125.00 | 0.50 | $62.50 |
| 2/9/2016 | acaballero | Communications | Prepare correspondence through Adobe to potential claimant containing opt-in documents | $125.00 | 0.80 | $100.00 |
| 2/9/2016 | acaballero | Communications | Telephone conferences attempted and completed with opt-in plaintiffs regarding missing documents. | $125.00 | 2.00 | $250.00 |
| 2/9/2016 | dfrancis | Communications | Telephone conference with Mr. Ming regarding lawsuit and how to file a claim | $125.00 | 0.50 | $62.50 |
| 2/9/2016 | dfrancis | Communications | Prepare correspondence to Mr. Ming with necessary documents to opt-in to lawsuit | $125.00 | 0.40 | $50.00 |
| 2/9/2016 | dfrancis | Communications | Telephone conferences with claimants regarding missing information | $125.00 | 3.00 | $375.00 |
| 2/9/2016 | dfrancis | Communications | Preparation correspondences to claimants regarding missing information. | $125.00 | 1.00 | $125.00 |
| 2/10/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.20 | $25.00 |
| 2/10/2016 | acaballero | Case Management/Legal Strategy | Scan documents submitted by opt-in plaintiffs. | $125.00 | 2.00 | $250.00 |
| 2/10/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants documents | $125.00 | 0.40 | $50.00 |
| 2/10/2016 | dfrancis | Case Management/Legal Strategy | Conduct research phone numbers for claimants with missing information | $125.00 | 0.30 | $37.50 |
| 2/10/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.70 | $315.00 |
| 2/10/2016 | dfrancis | Communications | Update spreadsheet | $125.00 | 0.30 | $37.50 |
| 2/10/2016 | acaballero | Communications | Prepare email correspondence to opt-in plaintiff regarding status of documents | $125.00 | 2.00 | $250.00 |
| 2/10/2016 | acaballero | Communications | Perpare email correspondence to opt-in plaintiffs and potential claimants regarding missing documents | $125.00 | 2.00 | $250.00 |
| 2/10/2016 | dfrancis | Communications | Prepare correspondences to claimants regarding their missing information; | $125.00 | 0.80 | $100.00 |
| 2/10/2016 | dfrancis | Communications | Telephone conference Omar Velasquez regarding update and status on case. | $125.00 | 0.50 | $62.50 |
| 2/11/2016 | dfrancis | Communications | Update spreadsheet. | $125.00 | 0.10 | $12.50 |
| 2/11/2016 | dfrancis | Communications | Telephone conference to Mr. Riquelme regarding missing documents | $125.00 | 0.10 | $12.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/16/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants documents | $125.00 | 0.50 | $62.50 |
| 2/16/2016 | dfrancis | Communications | Update spreadsheet. | $125.00 | 0.60 | $75.00 |
| 2/17/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 2/17/2016 | acaballero | Case Management/Legal Strategy | Prepare and apply updates to master spreadsheet with new information submitted | $125.00 | 0.50 | $62.50 |
| 2/17/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.60 | $270.00 |
| 2/17/2016 | acaballero | Communications | Scan consent forms | $125.00 | 0.50 | $62.50 |
| 2/17/2016 | acaballero | Communications | Organize spreadsheet of potential claimants and opt-in plaintiffs who are missing documents | $125.00 | 0.50 | $62.50 |
| 2/17/2016 | dfrancis | Communications | Update spreadsheet. | $125.00 | 0.10 | $12.50 |
| 2/17/2016 | acaballero | Communications | Prepare e-mail correspondence to opt-in plaintiff regarding newly submitted documents | $125.00 | 1.00 | $125.00 |
| 2/17/2016 | acaballero | Communications | Telephone conference with opt-in plaintiffs/potential claimants who are missing documents | $125.00 | 0.50 | $62.50 |
| 2/17/2016 | acaballero | Communications | Attempted telephone conference with potential claimants/opt-in plaintiffs who are missing documents. | $125.00 | 0.50 | $62.50 |
| 2/17/2016 | acaballero | Communications | Prepare correspondence through adobe to potential claimant containing documents needed for participation in lawsuit. | $125.00 | 1.50 | $187.50 |
| 2/17/2016 | dfrancis | Communications | Telephone conference with Mr. Mosqueda regarding lawsuit and how to file a claim | $125.00 | 0.20 | $25.00 |
| 2/18/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.30 | $37.50 |
| 2/18/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants' documents | $125.00 | 0.80 | $100.00 |
| 2/18/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.40 | $180.00 |
| 2/18/2016 | acaballero | Communications | Scan consent forms | $125.00 | 0.50 | $62.50 |
| 2/18/2016 | acaballero | Communications | Prepare master spreadsheet with new opt-in plaintiff information | $125.00 | 0.50 | $62.50 |
| 2/18/2016 | acaballero | Communications | Prepare electronic correspondence to opt-in plaintiff regarding status of lawsuit | $125.00 | 0.50 | $62.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/18/2016 | acaballero | Communications | Prepare electronic correspondence to potential claimant regarding bartender wage | $125.00 | 0.50 | $62.50 |
| 2/18/2016 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding contact information | $125.00 | 0.20 | $25.00 |
| 2/18/2016 | acaballero | Communications | Prepare private section on perry's server group website. | $125.00 | 1.00 | $125.00 |
| 2/18/2016 | dfrancis | Communications | Prepare correspondences to claimants regarding missing information. | $125.00 | 1.00 | $125.00 |
| 2/19/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 2/19/2016 | acaballero | Case Management/Legal Strategy | Analyze current state of perrysservergroup.com. | $125.00 | 0.50 | $62.50 |
| 2/19/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.20 | $90.00 |
| 2/19/2016 | acaballero | Communications | Scan consent forms | $125.00 | 0.50 | $62.50 |
| 2/19/2016 | dfrancis | Communications | Update spreadsheet. | $125.00 | 0.40 | $50.00 |
| 2/19/2016 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding status of lawsuit | $125.00 | 0.50 | $62.50 |
| 2/19/2016 | acaballero | Communications | Attempted telephone conference with potential claimants regarding missing documents | $125.00 | 0.50 | $62.50 |
| 2/19/2016 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding missing documents | $125.00 | 0.50 | $62.50 |
| 2/19/2016 | dfrancis | Communications | Telephone conference with Mr. Clare regarding lawsuit and whether we have received his documents | $125.00 | 0.40 | $50.00 |
| 2/19/2016 | dfrancis | Communications | Prepare correspondence to opposing counsel regarding same | $125.00 | 0.80 | $100.00 |
| 2/19/2016 | dfrancis | Pleadings | Prepare mandatory electronic filing of new opt-in claimants consents | $125.00 | 0.80 | $100.00 |
| 2/22/2016 | acaballero | Case Management/Legal Strategy | Organize claimants spreadsheet for future notice. | $125.00 | 0.30 | $37.50 |
| 2/22/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants information | $125.00 | 0.70 | $87.50 |
| 2/22/2016 | dfrancis | Case Management/Legal Strategy | Analyze opt-in claimants' consents | $125.00 | 0.50 | $62.50 |
| 2/22/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.30 | $135.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 2/22/2016 | dfrancis | Communications | Update spreadsheet | $125.00 | 0.60 | $75.00 |
| 2/22/2016 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding status of lawsuit, updated contact information | $125.00 | 0.50 | $62.50 |
| 2/22/2016 | acaballero | Communications | Prepare e-mail correspondence to potential claimants regarding status of lawsuit | $125.00 | 0.50 | $62.50 |
| 2/22/2016 | acaballero | Communications | Prepare sms text reminders to opt-in plaintiffs with missing documents | $125.00 | 0.50 | $62.50 |
| 2/22/2016 | acaballero | Communications | Prepare sms text reminders to potential claimants interested in joining lawsuit | $125.00 | 0.50 | $62.50 |
| 2/22/2016 | dfrancis | Communications | Telephone conference with Mr. Wyman and Ms. Gabuzzi regarding lawsuit and how to file a claim | $125.00 | 1.00 | $125.00 |
| 2/22/2016 | dfrancis | Communications | Prepare correspondence to opposing counsel regarding same. | $125.00 | 0.80 | $100.00 |
| 2/22/2016 | dfrancis | Pleadings | Prepare mandatory electronic of filing regarding same | $125.00 | 0.80 | $100.00 |
| 2/23/2016 | acaballero | Case Management/Legal Strategy | Analyze spreadsheet of potential claimants and opt-in plaintiffs who are missing documents | $125.00 | 0.20 | $25.00 |
| 2/23/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants information | $125.00 | 0.20 | $25.00 |
| 2/23/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.30 | $135.00 |
| 2/23/2016 | dfrancis | Communications | Update spreadsheet. | $125.00 | 0.20 | $25.00 |
| 2/23/2016 | acaballero | Communications | Attempted telephone conferences with potential clients with missing documents | $125.00 | 0.50 | $62.50 |
| 2/23/2016 | acaballero | Communications | Prepare e-mail correspondence regarding same | $125.00 | 0.50 | $62.50 |
| 2/23/2016 | acaballero | Communications | Prepare second SMS text follow up to potential claimants regarding missing documents | $125.00 | 0.50 | $62.50 |
| 2/23/2016 | acaballero | Communications | Telephone conference with opt-in plaintiffs regarding status of lawsuit | $125.00 | 0.20 | $25.00 |
| 2/23/2016 | acaballero | Communications | Prepare e-mail correspondence to potential claimant regarding bartender tip share. | $125.00 | 0.30 | $37.50 |
| 2/23/2016 | dfrancis | Communications | Telephone conference with Mr. Lopez regarding lawsuit, experience working at Perry's, and how to file a claim | $125.00 | 0.20 | $25.00 |
| 2/24/2016 | acaballero | Case Management/Legal Strategy | Prepare graphic for website regarding deadline to opt-in | $125.00 | 1.50 | $187.50 |
| 2/24/2016 | acaballero | Case Management/Legal Strategy | Analyze master spreadsheet for opt-in plaintiffs with missing documents. | $125.00 | 0.50 | $62.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 2/24/2016 | dfrancis | Case Management/Legal Strategy | Analyze new opt-in claimants information | $125.00 | 0.20 | $25.00 |
| 2/24/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.30 | $135.00 |
| 2/24/2016 | dfrancis | Communications | Update spreadsheet. | $125.00 | 0.30 | $37.50 |
| 2/24/2016 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding status of collective action | $125.00 | 0.30 | $37.50 |
| 2/24/2016 | acaballero | Communications | Prepare blog post for perrysservergroup.com | $125.00 | 0.50 | $62.50 |
| 2/24/2016 | acaballero | Communications | Prepare sms text follow up to opt-in plaintiffs with missing documents | $125.00 | 0.50 | $62.50 |
| 2/24/2016 | acaballero | Communications | Prepare e-mail follow up to opt-in plaintiffs with missing documents | $125.00 | 0.50 | $62.50 |
| 2/24/2016 | acaballero | Communications | Prepare correspondence through Adobe to opt-in plaintiffs with missing documents | $125.00 | 0.50 | $62.50 |
| 2/24/2016 | dfrancis | Communications | Telephone conference with Mr. Montgomery and Ms. Gibson regarding lawsuit and how to file a claim | $125.00 | 0.30 | $37.50 |
| 2/25/2016 | acaballero | Case Management/Legal Strategy | Further organize and prepare client portal page on perrysservergroup.com | $125.00 | 0.20 | $25.00 |
| 2/25/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.30 | $37.50 |
| 2/25/2016 | acaballero | Communications | Organize master spreadsheet with updated plaintiff information. | $125.00 | 0.20 | $25.00 |
| 2/25/2016 | acaballero | Communications | Telephone conferences with opt-in plaintiffs regarding missing documents | $125.00 | 0.70 | $87.50 |
| 2/25/2016 | acaballero | Communications | Prepare e-mail to opt-in plaintiffs regarding same | $125.00 | 0.50 | $62.50 |
| 2/25/2016 | acaballero | Communications | Prepare correspondence through Adobe to opt-in plaintiffs with missing documents | $125.00 | 0.50 | $62.50 |
| 2/26/2016 | acaballero | Communications | Telephone conference with potential claimant regarding deadline to opt-in | $125.00 | 0.20 | $25.00 |
| 2/26/2016 | acaballero | Communications | Prepare reply to e-mail from opt-in plaintiff regarding status of collective action. | $125.00 | 0.30 | $37.50 |
| 2/29/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.10 | $45.00 |
| 2/29/2016 | acaballero | Communications | Telephone conference with opt-in plaintiff regarding status of collective action | $125.00 | 0.20 | $25.00 |
| 2/29/2016 | acaballero | Communications | Pepare follow up SMS text to opt-in plaintiffs with missing consent forms | $125.00 | 0.20 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/29/2016 | acaballero | Communications | Prepare e-mail correspondence to potential claimants missing documents. | $125.00 | 0.30 | $37.50 |
| 3/1/2016 | dfrancis | Case Management/Legal Strategy | Analysis of new opt-in claimants' information | $125.00 | 0.50 | $62.50 |
| 3/1/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.10 | $45.00 |
| 3/1/2016 | dfrancis | Communications | Prepare and send reminders through adobe to claimants with missing documents | $125.00 | 2.10 | $262.50 |
| 3/1/2016 | dfrancis | Communications | Prepare correspondence to Mr. Torline regarding update on the case. | $125.00 | 0.50 | $62.50 |
| 3/2/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.30 | $135.00 |
| 3/2/2016 | acaballero | Communications | Organize spreadsheet for opt-in plaintiffs/potential claimants that are missing documents | $125.00 | 0.50 | $62.50 |
| 3/2/2016 | acaballero | Communications | Organize spreadsheet of potential claimants to send e-mail correspondence regarding deadline to opt-in | $125.00 | 0.50 | $62.50 |
| 3/2/2016 | dfrancis | Communications | Update spreadsheet | $125.00 | 0.50 | $62.50 |
| 3/2/2016 | acaballero | Communications | Prepare e-mail responses to opt-in plaintiffs regarding status of collective action | $125.00 | 1.00 | $125.00 |
| 3/2/2016 | acaballero | Communications | Prepare e-mail to potential claimants regarding notice of collective action | $125.00 | 1.00 | $125.00 |
| 3/2/2016 | acaballero | Communications | Continue to prepare client portal page on perrysservergroup.com. | $125.00 | 0.70 | $87.50 |
| 3/2/2016 | dfrancis | Communications | Telephone conference with Ms. Tatton regarding whether we have received her documents and questions about the lawsuit | $125.00 | 0.50 | $62.50 |
| 3/2/2016 | dfrancis | Communications | Prepare correspondences to claimants regarding missing information and updates on case. | $125.00 | 0.50 | $62.50 |
| 3/3/2016 | acaballero | Communications | Prepare e-mail responses to opt-in plaintiffs regarding status of collective action | $125.00 | 0.30 | $37.50 |
| 3/3/2016 | acaballero | Communications | Telephone conference with J. Holiman regarding status of collective action. | $125.00 | 0.20 | $25.00 |
| 3/4/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.40 | $50.00 |
| 3/4/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.20 | $90.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | User | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 3/4/2016 | acaballero | Communications | Organize master spreadsheet with new plaintiff information | $125.00 | 0.30 | $37.50 |
| 3/4/2016 | acaballero | Communications | Scan consent forms submitted by new opt-in plaintiff | $125.00 | 0.50 | $62.50 |
| 3/4/2016 | acaballero | Communications | Further review potential claimants spreadsheet for one last follow up e-mail to sign up for collective action. | $125.00 | 0.20 | $25.00 |
| 3/4/2016 | dfrancis | Communications | Telephone conference with Mr. Nicholson regarding lawsuit and how to file a claim. | $125.00 | 0.30 | $37.50 |
| 3/7/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.20 | $25.00 |
| 3/7/2016 | Howard Steele | Case Management/Legal Strategy | Conferregarding class members and strategy. | $450.00 | 0.20 | $90.00 |
| 3/7/2016 | acaballero | Communications | Scan consent forms | $125.00 | 0.50 | $62.50 |
| 3/7/2016 | acaballero | Communications | Organize master spreadsheet with new plaintiff information | $125.00 | 0.20 | $25.00 |
| 3/7/2016 | acaballero | Communications | Prepae e-mail correspondence to opposing counsel regarding filed consents. | $125.00 | 0.50 | $62.50 |
| 3/7/2016 | acaballero | Pleadings | Prepare filing of consents of newly opted in plaintiffs | $125.00 | 0.40 | $50.00 |
| 3/9/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.30 | $135.00 |
| 3/9/2016 | acaballero | Communications | Prepare further revisions to potential claimant spreadsheet for final notice of lawsuit | $125.00 | 0.50 | $62.50 |
| 3/9/2016 | acaballero | Communications | Prepare e-mails to opt-in plaintiffs regarding status of lawsuit | $125.00 | 1.00 | $125.00 |
| 3/9/2016 | acaballero | Communications | Telephone conferences with potential claimants regarding missing documents | $125.00 | 1.00 | $125.00 |
| 3/9/2016 | acaballero | Communications | Telephone conferences with opt-in plaintiffs regarding missing document | $125.00 | 0.90 | $112.50 |
| 3/9/2016 | acaballero | Communications | Prepare further revision to client portal page on perrysservergroup.com. | $125.00 | 1.00 | $125.00 |
| 3/10/2016 | acaballero | Administration | Scan consent forms filed | $125.00 | 0.50 | |
| 3/10/2016 | acaballero | Case Management/Legal Strategy | Organize organization of new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 3/10/2016 | acaballero | Communications | Organize master spreadsheet with updated opt-in plaintiff information. | $125.00 | 0.40 | $50.00 |
| 3/10/2016 | acaballero | Communications | Prepare mass correspondence to potential claimants regarding last day to sign up for lawsuit | $125.00 | 1.00 | $125.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.20 | $25.00 |
| 3/14/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.40 | $180.00 |
| 3/14/2016 | acaballero | Communications | Organize master spreadsheet with new plaintiff information | $125.00 | 0.30 | $37.50 |
| 3/14/2016 | acaballero | Communications | Scan consent forms submitted by new opt-in plaintiffs | $125.00 | 1.00 | $125.00 |
| 3/14/2016 | acaballero | Communications | Prepare correspondence through Adobe to potential claimants with opt-in plaintiff documents | $125.00 | 2.50 | $312.50 |
| 3/14/2016 | acaballero | Communications | Prepare of e-mail correspondence replies to potential claimants regarding collective action. | $125.00 | 1.90 | $237.50 |
| 3/15/2016 | acaballero | Administration | Scan consent forms | $125.00 | 0.50 | |
| 3/15/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.20 | $25.00 |
| 3/15/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.30 | $135.00 |
| 3/15/2016 | acaballero | Communications | Update master spreadsheet with new information submitted | $125.00 | 0.30 | $37.50 |
| 3/15/2016 | acaballero | Communications | Organize spreadsheet of potential claimants and opt-in plaintiffs who are missing documents | $125.00 | 0.50 | $62.50 |
| 3/15/2016 | acaballero | Communications | Prepare e-mail correspondence to opt-in plaintiff regarding newly submitted documents | $125.00 | 0.60 | $75.00 |
| 3/15/2016 | acaballero | Communications | Telephone conference with opt-in plaintiffs/potential claimants who are missing documents | $125.00 | 0.50 | $62.50 |
| 3/15/2016 | acaballero | Communications | Attempted telephone conferences with potential claimants/opt-in plaintiffs who are missing documents | $125.00 | 0.80 | $100.00 |
| 3/15/2016 | acaballero | Communications | Prepare correspondence through Adobe to potential claimant containing documents needed for participation in lawsuit. | $125.00 | 0.80 | $100.00 |
| 3/16/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.20 | $25.00 |
| 3/16/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.20 | $25.00 |
| 3/16/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.30 | $135.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/2016 | acaballero | Communications | Updates to master spreadsheet with new information submitted | $125.00 | 0.20 | $25.00 |
| 3/16/2016 | acaballero | Communications | Scan consent forms; e-mail correspondence to opt-in plaintiff regarding newly submitted documents | $125.00 | 0.50 | $62.50 |
| 3/16/2016 | acaballero | Communications | Organize spreadsheet of potential claimants and opt-in plaintiffs who are missing documents | $125.00 | 0.50 | $62.50 |
| 3/16/2016 | acaballero | Communications | Prepare e-mail correspondence to opt-in plaintiff regarding newly submitted documents | $125.00 | 0.50 | $62.50 |
| 3/16/2016 | acaballero | Communications | Telephone conference with opt-in plaintiffs/potential claimants who are missing documents | $125.00 | 0.50 | $62.50 |
| 3/16/2016 | acaballero | Communications | Aattempted telephone conference with potential claimants/opt-in plaintiffs who are missing documents. | $125.00 | 0.60 | $75.00 |
| 3/16/2016 | acaballero | Communications | Prepare correspondence through adobe to potential claimant containing documents needed for participation in lawsuit. | $125.00 | 0.60 | $75.00 |
| 3/17/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.50 | $62.50 |
| 3/17/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.30 | $135.00 |
| 3/17/2016 | acaballero | Communications | Scan consent forms. | $125.00 | 0.50 | $62.50 |
| 3/17/2016 | acaballero | Communications | Organize master spreadsheet with new plaintiff information | $125.00 | 0.50 | $62.50 |
| 3/17/2016 | acaballero | Communications | Prepare e-mail correspondence to potential claimants regarding final notice of lawsuit | $125.00 | 0.60 | $75.00 |
| 3/17/2016 | acaballero | Communications | Prepare e-mail correspondence to opt-in plaintiffs missing documents | $125.00 | 0.50 | $62.50 |
| 3/17/2016 | acaballero | Communications | Continue to prepare client portal page on server group website | $125.00 | 0.50 | $62.50 |
| 3/18/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.20 | $25.00 |
| 3/18/2016 | acaballero | Case Management/Legal Strategy | Organize new documents submitted by opt-in plaintiffs | $125.00 | 0.20 | $25.00 |
| 3/18/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.20 | $90.00 |
| 3/18/2016 | acaballero | Communications | Scan consent forms | $125.00 | 0.40 | $50.00 |
| 3/18/2016 | acaballero | Communications | Apply updates to master spreadsheet with new information submitted | $125.00 | 0.20 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 3/18/2016 | acaballero | Communications | Prepare service e-mail to opposing counsel. | $125.00 | 0.20 | $25.00 |
| 3/18/2016 | acaballero | Pleadings | Prepare preparation of filing consent forms with court | $125.00 | 0.10 | $12.50 |
| 3/21/2016 | Howard Steele | Case Management/Legal Strategy | Confer regarding class members and strategy. | $450.00 | 0.10 | $45.00 |
| 3/21/2016 | psegura | Case Management/Legal Strategy | Confer with client regarding case status. | $250.00 | 0.10 | $25.00 |
| 3/22/2016 | psegura | Case Management/Legal Strategy | Prepare notes for paralegal on case status and signing up Plaintiffs. | $250.00 | 0.40 | $100.00 |
| 3/23/2016 | Howard Steele | Case Management/Legal Strategy | Analyze regarding legal strategy. | $450.00 | 0.30 | $135.00 |
| 3/23/2016 | psegura | Case Management/Legal Strategy | Preparation of memorandum on signing up potential plaintiffs, theory of case, and status of case | $250.00 | 2.50 | $625.00 |
| 3/23/2016 | psegura | Case Management/Legal Strategy | Confer with counsel regarding same. | $250.00 | 0.50 | $125.00 |
| 3/30/2016 | fuller | Case Management/Legal Analysis | Conduct analysis to confirm documents received from all plaintiffs | $125.00 | 2.50 | $312.50 |
| 3/30/2016 | fuller | Case Management/Legal Analysis | Revise master chart as to consent forms received and confirm filing with court of same. | $125.00 | 2.50 | $312.50 |
| 3/30/2016 | Howard Steele | Case Management/Legal Strategy | Confer with counsel regarding class members. | $450.00 | 0.10 | $45.00 |
| 3/30/2016 | psegura | Case Management/Legal Strategy | Confer with counsel regarding class members. | $250.00 | 0.10 | $25.00 |
| 3/31/2016 | fuller | Case Management/Legal Analysis | Continue analysis of plaintiffs' documents received in regard to verification of signed consent | $125.00 | 6.00 | $750.00 |
| 3/31/2016 | fuller | Case Management/Legal Analysis | Confer with attorney as to findings in regard to plaintiffs' found and not filed. | $125.00 | 0.50 | $62.50 |
| 3/31/2016 | Howard Steele | Communications | Confer regarding class members. | $450.00 | 0.30 | $135.00 |
| 3/31/2016 | psegura | Communications | Confer with vendor regarding third party purchasing claim from individual client. | $250.00 | 0.20 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 4/1/2016 | fuller | Case Management/Legal Analysis | Continue to analyze plaintiffs' documents received in regard to verification of signed consents. | $125.00 | 4.50 | $562.50 |
| 4/1/2016 | Howard Steele | Communications | Confer with counsel regarding class members. | $450.00 | 0.20 | $90.00 |
| 4/1/2016 | psegura | Communications | Confer with counsel regarding class members. | $250.00 | 0.20 | $50.00 |
| 4/4/2016 | fuller | Case Management/Legal Analysis | Continue to analyze class member documents. | $125.00 | 5.00 | $625.00 |
| 4/6/2016 | fuller | Case Management/Legal Analysis | Continue tp analyze  member documents. | $125.00 | 2.00 | $250.00 |
| 4/11/2016 | fuller | Case Management/Legal Analysis | Revise master opt'in plaintiff chart with plaintiff Randy Clare | $125.00 | 0.20 | $25.00 |
| 4/11/2016 | fuller | Case Management/Legal Analysis | Continue to analyze class member documents. | $125.00 | 1.60 | $200.00 |
| 4/11/2016 | fuller | Communications | Obtain client information and update master chart with same. | $125.00 | 0.10 | $12.50 |
| 4/12/2016 | fuller | Case Management/Legal Analysis | Continue to analyze class member documents. | $125.00 | 1.50 | $187.50 |
| 4/13/2016 | fuller | Case Management/Legal Analysis | Continue to analyze class member documents. | $125.00 | 1.70 | $212.50 |
| 4/13/2016 | psegura | Case Management/Legal Analysis | Confer with counsel regarding case status updates and status of filing consents. | $250.00 | 0.10 | $25.00 |
| 4/14/2016 | fuller | Case Management/Legal Analysis | Conduct analysis of consent form's received from plaintiffs stamped by court. | $125.00 | 1.00 | $125.00 |
| 4/14/2016 | fuller | Communications | Update case management system with consent form as file stamped by court. | $125.00 | 1.30 | $162.50 |
| 4/15/2016 | fuller | Administration | Prepare certificate of service in preparation for filing consent form with the court as directed by attorney | $125.00 | 0.10 | |
| 4/15/2016 | fuller | Administration | Prepare prepare signature page for attorney signature | $125.00 | 0.10 | |
| 4/15/2016 | fuller | Administration | Prepare signature page for attorney signature | $125.00 | 0.10 | |
| 4/15/2016 | fuller | Case Management/Legal Analysis | Update case management system with consent form as file stamped by court | $125.00 | 0.10 | $12.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 4/15/2016 fuller | Case Management/Legal Analysis | Analyze professional service agreement form received from plaintiff Mark Anthony Turner | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Case Management/Legal Analysis | Conduct analysis of consent form received from plaintiff Marcos Diaz | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Case Management/Legal Analysis | Conduct analysis of professional service agreement form received from plaintiff Marcus Diaz | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Case Management/Legal Analysis | Conduct analysis of client information sheet as received from plaintiff Marcos Diaz | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Case Management/Legal Analysis | Conduct analysis of professional service agreement form received from plaintiff Ashton Garcia | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Case Management/Legal Analysis | Continue to analyze class member documents. | $125.00 | 0.50 | $62.50 |
| 4/15/2016 psegura | Case Management/Legal Analysis | Confer with staff regarding filing procedures for client consents | $250.00 | 0.10 | $25.00 |
| 4/15/2016 fuller | Communications | Update update master case list with plaintiff's contact information, employment dates and type of work completed by plaintiff | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Communications | Upate case management system with same. | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Communications | Update case management system with consent form as file stamped by court | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Communications | Update master case list index as to receipt of same and update case management system with same. | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Communications | Update master case list index as to receipt of same and update case management system with same. | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Communications | Update master case list index as to receipt of same and update case management system with same. | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Communications | Analyze form received from plaintiff Mark Anthony Turner | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Communications | Prepare correspondence to opposing counsel forwarding same | $125.00 | 0.10 | $12.50 |
| 4/15/2016 fuller | Communications | Prepare correspondence to opposing counsel forwarding same. | $125.00 | 0.10 | $12.50 |
| 4/15/2016 psegura | Communications | Confer with client regarding case status. | $250.00 | 0.10 | $25.00 |
| 4/15/2016 fuller | Motions | Prepare certificate of service in preparation for filing consent form with the court as directed by attorney | $125.00 | 0.10 | $12.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002                    **PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 4/18/2016 | fuller | Case Management/Legal Analysis | Continue analysis of plaintiffs' documents received in regard to verification of signed consent | $125.00 | 2.60 | $325.00 |
| 4/18/2016 | fuller | Case Management/Legal Analysis | Update attorney as to findings in regard to plaintiffs' found and not filed. | $125.00 | 0.20 | $25.00 |
| 4/19/2016 | fuller | Communications | Conduct comparison to master index chart and update master index as to findings | $125.00 | 1.60 | $200.00 |
| 4/19/2016 | fuller | Communications | Conduct analysis of Perry's Austin outlook email address in regard to confirmation as to Professional Service Agreements received | $125.00 | 1.60 | $200.00 |
| 4/20/2016 | fuller | Communications | Conduct comparison to master index chart | $125.00 | 0.40 | $50.00 |
| 4/20/2016 | fuller | Communications | Update master index as to findings. | $125.00 | 0.40 | $50.00 |
| 4/20/2016 | fuller | Communications | Conduct analysis of Perry's Austin outlook email address in regard to confirmation as to client information sheets received | $125.00 | 0.60 | $75.00 |
| 4/20/2016 | fuller | Communications | Prepare and send correspondence email in regard in obtaining document | $125.00 | 0.40 | $50.00 |
| 4/20/2016 | Howard Steele | Communications | Confer with counsel regarding class documents. | $450.00 | 0.20 | $90.00 |
| 4/20/2016 | psegura | Communications | Confer with counsel regarding class documents. | $250.00 | 2.30 | $575.00 |
| 4/20/2016 | fuller | Pleadings | Conduct analysis as to being filed with court | $125.00 | 0.40 | $50.00 |
| 4/21/2016 | fuller | Administration | Cconduct comparison to master index chart | $125.00 | 0.40 | |
| 4/21/2016 | fuller | Administration | Pepare signature page for attorney signature | $125.00 | 0.10 | |
| 4/21/2016 | fuller | Administration | Prepare certificate of service in preparation for filing consent form with the court as directed by attorney | $125.00 | 0.20 | |
| 4/21/2016 | fuller | Case Management/Legal Analysis | Conduct correspondence with opt in plaintiff in regard to obtaining consent form | $125.00 | 0.10 | $12.50 |
| 4/21/2016 | psegura | Case Management/Legal Analysis | Conference with counsel regarding class documents. | $250.00 | 1.90 | $475.00 |
| 4/21/2016 | fuller | Communications | Update case management system with consent form as file stamped by court | $125.00 | 0.20 | $25.00 |
| 4/21/2016 | fuller | Communications | Update master index as to findings. | $125.00 | 0.40 | $50.00 |
| 4/21/2016 | fuller | Communications | Conduct analysis of Perry's Austin outlook email address in regard to confirmation as to client information sheets received | $125.00 | 0.30 | $37.50 |
| 4/21/2016 | fuller | Communications | Prepare correspondence email in regard in obtaining document | $125.00 | 0.40 | $50.00 |
| 4/21/2016 | fuller | Communications | Prepare and forward correspondence to opposing counsel. | $125.00 | 0.20 | $25.00 |
| 4/21/2016 | Howard Steele | Communications | Confer with counsel regarding class documents. | $450.00 | 0.20 | $90.00 |
| 4/21/2016 | fuller | Pleadings | Conduct analysis as to being filed with court | $125.00 | 0.40 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 4/22/2016 | fuller | Communications | Conduct comparison to master index chart | $125.00 | 0.50 | $62.50 |
| 4/22/2016 | fuller | Communications | Confirm no changes to contact information has provided on customer information sheet and update as required | $125.00 | 0.10 | $12.50 |
| 4/22/2016 | fuller | Communications | Update master index as to findings. | $125.00 | 0.80 | $100.00 |
| 4/22/2016 | fuller | Communications | Telephone conference with plaintiffs in regard to status of case | $125.00 | 0.10 | $12.50 |
| 4/22/2016 | fuller | Communications | Update with plaintiff with information as to appeal status | $125.00 | 0.10 | $12.50 |
| 4/22/2016 | fuller | Communications | Conduct analysis of Perry's Austin outlook email address in regard to confirmation as to client information sheets received | $125.00 | 0.50 | $62.50 |
| 4/22/2016 | fuller | Pleadings | Conduct analysis as to being filed with court | $125.00 | 0.50 | $62.50 |
| 4/22/2016 | fuller | Pleadings | Prepare and send correspondence email in regard in obtaining document; update master index as to findings. | $125.00 | 0.50 | $62.50 |
| 4/27/2016 | Howard Steele | Case Management/Legal Analysis | Analyze class documents. | $450.00 | 0.20 | $90.00 |
| 4/27/2016 | fuller | Communications | Conduct comparison to master index chart | $125.00 | 0.50 | $62.50 |
| 4/27/2016 | fuller | Communications | Update master index as to findings. | $125.00 | 0.50 | $62.50 |
| 4/27/2016 | fuller | Communications | Conduct analysis of Perry's Austin outlook email address in regard to confirmation as to client information sheets received | $125.00 | 0.50 | $62.50 |
| 4/27/2016 | fuller | Communications | Prepare and send correspondence email in regard in obtaining document | $125.00 | 1.00 | $125.00 |
| 4/27/2016 | fuller | Pleadings | Conduct analysis as to being filed with court | $125.00 | 0.50 | $62.50 |
| 4/29/2016 | fuller | Case Management/Legal Analysis | Conduct analysis of Perry's Austin outlook email address in regard to confirmation as to Professional Service Agreements received | $125.00 | 0.40 | $50.00 |
| 4/29/2016 | fuller | Communications | Conduct comparison to master index chart | $125.00 | 0.30 | $37.50 |
| 4/29/2016 | fuller | Communications | Conduct comparison to master index chart | $125.00 | 0.50 | $62.50 |
| 4/29/2016 | fuller | Communications | Conduct conduct analysis as to being filed with court | $125.00 | 0.50 | $62.50 |
| 4/29/2016 | fuller | Communications | Update master index as to findings. | $125.00 | 0.20 | $25.00 |
| 4/29/2016 | fuller | Communications | Update master index as to findings. | $125.00 | 0.50 | $62.50 |
| 4/29/2016 | fuller | Communications | Conduct analysis of Perry's Austin outlook email address in regard to confirmation as to client information sheets received | $125.00 | 0.50 | $62.50 |
| 4/29/2016 | fuller | Communications | Prepare and send correspondence email in regard in obtaining document | $125.00 | 0.50 | $62.50 |
| 4/29/2016 | Howard Steele | Pleadings | Conduct analysis regarding class documents. | $450.00 | 0.30 | $135.00 |
| 5/2/2016 | psegura | Communications | Return call to client regarding case status. | $250.00 | 0.10 | $25.00 |
| 5/3/2016 | fuller | Case Management/Legal Analysis | Conduct analysis of perry's outlook email address in regard to confirmation as to documents received from opt in plaintiff's | $125.00 | 1.00 | $125.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 5/3/2016 | fuller | Communications | Revise master chart as to documents still needed from plaintiff. | $125.00 | 1.50 | $187.50 |
| 5/3/2016 | fuller | Communications | Revise master chart in regard to confirmation of documents received | $125.00 | 1.50 | $187.50 |
| 5/17/2016 | Howard Steele | Case Management/Legal Analysis | Conduct analysis regarding legal strategy. | $450.00 | 1.50 | $675.00 |
| 5/17/2016 | psegura | Communications | Confer with counsel regarding same. | $250.00 | 0.60 | $150.00 |
| 5/17/2016 | psegura | Legal Research | Prepare memorandum on case, case status, law, and filing consents | $250.00 | 1.00 | $250.00 |
| 5/17/2016 | Shreedhar Patel | Legal Research | Pull information related to briefing before the Texas Supreme Court. | $300.00 | 0.60 | $180.00 |
| 5/17/2016 | Shreedhar Patel | Legal Research | Retrieve information for H. Steele. | $300.00 | 1.00 | $300.00 |
| 5/18/2016 | psegura | Communications | Confer with staff regarding status of case and updating clients. | $250.00 | 0.20 | $50.00 |
| 5/19/2016 | Howard Steele | Case Management/Legal Analysis | Conduct analysis regarding legal strategy. | $450.00 | 0.50 | $225.00 |
| 5/19/2016 | psegura | Case Management/Legal Analysis | Confer with staff regarding filing client consents and missing client paperwork. | $250.00 | 0.10 | $25.00 |
| 5/23/2016 | ddetgen | Case Management/Legal Analysis | Search through all mail items for possible missing client documents | $125.00 | 0.20 | $25.00 |
| 5/23/2016 | ddetgen | Case Management/Legal Analysis | Draft Case Update in Word Document with graphic and conference call details; send draft to H. Steele for review | $125.00 | 1.90 | $237.50 |
| 5/23/2016 | Howard Steele | Case Management/Legal Analysis | Confer with counsel regarding case website. | $450.00 | 0.20 | $90.00 |
| 5/23/2016 | psegura | Case Management/Legal Analysis | Confer with counsel regarding case website. | $250.00 | 0.10 | $25.00 |
| 5/23/2016 | ddetgen | Communications | Send draft to H. Steele for review | $125.00 | 0.10 | $12.50 |
| 5/23/2016 | ddetgen | Communications | Receive missed call from Perry's client | $125.00 | 0.10 | $12.50 |
| 5/23/2016 | ddetgen | Communications | Return client's phone call to discuss brief case update | $125.00 | 0.50 | $62.50 |
| 5/23/2016 | ddetgen | Communications | Telephone conference with H. Steele regarding Perry's cases and brainstorm how to update all clients on case status | $125.00 | 0.10 | $12.50 |
| 5/23/2016 | ddetgen | Communications | Contact clients with missing case documents to ensure we have all necessary paperwork of them | $125.00 | 3.50 | $437.50 |
| 5/23/2016 | ddetgen | Communications | Receive missed call from Perry's client | $125.00 | 0.10 | $12.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Timekeeper | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 5/23/2016 | ddetgen | Communications | Return client's phone call to discuss brief case update | $125.00 | 0.50 | $62.50 |
| 5/23/2016 | ddetgen | Communications | Finish contacting clients with missing case documents to ensure we have all necessary paperwork of them | $125.00 | 0.45 | $56.25 |
| 5/23/2016 | ddetgen | Communications | Telephone calls and follow up discussions with clients missing important documents (Left voicemails) | $125.00 | 0.50 | $62.50 |
| 5/24/2016 | Howard Steele | Case Management/Legal Analysis | Conduct analysis of memorandum. | $450.00 | 0.10 | $45.00 |
| 5/24/2016 | ddetgen | Communications | Telephone calls with several Perry's Lawsuit 2 clients | $125.00 | 0.25 | $31.25 |
| 5/25/2016 | ddetgen | Communications | Updated new address in master client spreadsheet | $125.00 | 0.10 | $12.50 |
| 5/25/2016 | ddetgen | Communications | Receive telephone call from client regarding case update and updated new address in master client spreadsheet | $125.00 | 0.15 | $18.75 |
| 5/25/2016 | ddetgen | Communications | Receive telephone call from client regarding case update: Provided new physical address | $125.00 | 0.10 | $12.50 |
| 5/25/2016 | ddetgen | Communications | Receive telephone call from client regarding case update and updated new address in master client spreadsheet | $125.00 | 0.15 | $18.75 |
| 5/31/2016 | ddetgen | Case Management/Legal Analysis | Receive Professional Services Agreement and Client information sheet from client via Adobe E-Sign | $125.00 | 0.10 | $12.50 |
| 5/31/2016 | psegura | Case Management/Legal Analysis | Analysis of correspondence from staff;analysis of client consent. | $250.00 | 0.10 | $25.00 |
| 5/31/2016 | ddetgen | Communications | Update appropriate files in S drive and update spreadsheet. | $125.00 | 0.20 | $25.00 |
| 6/1/2016 | ddetgen | Communications | Organize claimants' paperwork. | $125.00 | 0.50 | $62.50 |
| 6/1/2016 | Howard Steele | Communications | Conference with counsel regarding case status. | $450.00 | 0.20 | $90.00 |
| 6/1/2016 | psegura | Communications | Conference with counsel regarding case status. | $250.00 | 0.20 | $50.00 |
| 6/3/2016 | ddetgen | Case Management/Legal Analysis | Review Perry's website on how to add new posting | $125.00 | 0.20 | $25.00 |
| 6/3/2016 | ddetgen | Case Management/Legal Analysis | Prepare for conference call | $125.00 | 0.40 | $50.00 |
| 6/3/2016 | Howard Steele | Case Management/Legal Analysis | Conduct analysis regarding social media and client communications. | $450.00 | 0.30 | $135.00 |
| 6/3/2016 | ddetgen | Communications | Update case announcement. | $125.00 | 0.20 | $25.00 |
| 6/3/2016 | ddetgen | Communications | Prepare social media. | $125.00 | 1.00 | $125.00 |
| 6/6/2016 | ddetgen | Case Management/Legal Analysis | Calendar both Telephone Conferences on team calendar for next week. | $125.00 | 0.30 | $37.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Timekeeper | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 6/6/2016 | ddetgen | Communications | Complete posting case update to Perryservergroup website, Facebook, and Twitter | $125.00 | 1.00 | $125.00 |
| 6/7/2016 | ddetgen | Communications | Contact all clients from second lawsuit via email to notify them of upcoming conference call with Mr. Steele next week- give specific details so they are able to hear updates on status of case. | $125.00 | 3.10 | $387.50 |
| 6/8/2016 | ddetgen | Communications | Complete and send client emails regarding upcoming case update and telephone conference | $125.00 | 1.00 | $125.00 |
| 6/8/2016 | ddetgen | Communications | Respond to phone calls and emails about questions clients had for this. | $125.00 | 0.50 | $62.50 |
| 6/9/2016 | ddetgen | Communications | Respond to client emails about conference call | $125.00 | 0.50 | $62.50 |
| 6/9/2016 | ddetgen | Communications | Initiate phone call to client to make sure she sends her consent form in today | $125.00 | 0.40 | $50.00 |
| 6/9/2016 | ddetgen | Communications | Prepare email of Case Announcement regarding Monday's conference call to all Perry's 1 Lawsuit clients. | $125.00 | 0.50 | $62.50 |
| 6/10/2016 | psegura | Case Management/Legal Analysis | Conference with staff regarding client consents, filing and service procedures, and client conference update. | $250.00 | 0.30 | $75.00 |
| 6/13/2016 | psegura | Case Management/Legal Analysis | Confer with counsel regarding client case updates. | $250.00 | 0.10 | $25.00 |
| 6/13/2016 | ddetgen | Communications | Prepare client communications and social media. | $125.00 | 2.50 | $312.50 |
| 6/15/2016 | ddetgen | Communications | Update contact information provided into spreadsheet. | $125.00 | 0.30 | $37.50 |
| 6/15/2016 | ddetgen | Communications | Prepare and send mass email to clients regarding case update | $125.00 | 0.30 | $37.50 |
| 6/15/2016 | ddetgen | Communications | Receive emails and phone calls from client to discuss case. | $125.00 | 0.20 | $25.00 |
| 6/16/2016 | ddetgen | Communications | Receive Consent form from client. Add Certificate of service to consent form and E-file with court | $125.00 | 0.20 | $25.00 |
| 6/16/2016 | ddetgen | Communications | Receive other PSA and client information sheets from potential clients - cannot file for them until we have consents. | $125.00 | 0.30 | $37.50 |
| 6/16/2016 | ddetgen | Communications | Update master spreadsheet | $125.00 | 0.30 | $37.50 |
| 6/16/2016 | ddetgen | Communications | Receive emails and telephone calls from clients with updated contact and personal information consents. | $125.00 | 0.30 | $37.50 |
| 6/17/2016 | ddetgen | Communications | Update provided information into spreadsheet. | $125.00 | 0.20 | $25.00 |
| 6/17/2016 | ddetgen | Communications | Receive emails and telephone calls from clients requesting estimated judgment amount and updating contact information | $125.00 | 0.30 | $37.50 |
| 6/17/2016 | Howard Steele | Communications | Confer with counsel regarding FLSA damages issues. | $450.00 | 2.00 | $900.00 |
| 6/17/2016 | Tyrone Haynes | Communications | Confer with counsel regarding FLSA damages issues. | $300.00 | 2.00 | $600.00 |
| 6/20/2016 | Howard Steele | Communications | Confer with counsel regarding strategy. | $450.00 | 0.70 | $315.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 6/20/2016 | Shreedhar Patel | Communications | Confer with counsel regarding strategy. | $300.00 | 0.20 | $60.00 |
| 6/20/2016 | Tyrone Haynes | Communications | Confer with counsel re: case strategy and status update. | $300.00 | 0.50 | $150.00 |
| 6/22/2016 | ddetgen | Case Management/Legal Analysis | Receive client signed Consent form, client information sheet, and professional services agreement | $125.00 | 0.20 | $25.00 |
| 6/22/2016 | Shreedhar Patel | Case Management/Legal Analysis | Conduct analysis of joint status report | $300.00 | 0.20 | $60.00 |
| 6/22/2016 | Shreedhar Patel | Case Management/Legal Analysis | Confer with D. Detgen regarding deadline. | $300.00 | 0.10 | $30.00 |
| 6/22/2016 | ddetgen | Communications | Prepare correspondence and send service via email to opposing counsel. | $125.00 | 0.30 | $37.50 |
| 6/22/2016 | ddetgen | Pleadings | Create and add certificate of service to consent form and E-file with the Federal court | $125.00 | 0.30 | $37.50 |
| 6/23/2016 | ddetgen | Communications | Update information in master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 6/23/2016 | ddetgen | Communications | Receive emails and telephone calls from clients providing accurate contact information. | $125.00 | 0.20 | $25.00 |
| 6/24/2016 | psegura | Case Management/Legal Analysis | Conduct analysis of correspondence from opposing counsel regarding joint status report | $250.00 | 0.30 | $75.00 |
| 6/24/2016 | psegura | Communications | Confer with counsel regarding same. | $250.00 | 0.40 | $100.00 |
| 6/27/2016 | Tyrone Haynes | Case Management/Legal Analysis | Begin review of docket and case files. | $300.00 | 2.00 | $600.00 |
| 6/27/2016 | ddetgen | Communications | Update information in case spreadsheet. | $125.00 | 0.30 | $37.50 |
| 6/27/2016 | ddetgen | Communications | Receive telephone calls and email from client requesting case update and providing updated contact information | $125.00 | 0.20 | $25.00 |
| 6/27/2016 | Howard Steele | Communications | Confer with counsel regarding legal strategy and factual background. | $450.00 | 1.10 | $495.00 |
| 6/27/2016 | Tyrone Haynes | Communications | Confer with counsel re: case strategy | $300.00 | 0.50 | $150.00 |
| 6/28/2016 | ddetgen | Communications | Receive emails from clients with updated contact information | $125.00 | 0.20 | $25.00 |
| 6/28/2016 | ddetgen | Communications | Update in master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 6/29/2016 | Tyrone Haynes | Case Management/Legal Analysis | Conference with bookkeeper re: case status | $300.00 | 0.70 | $210.00 |
| 6/29/2016 | Tyrone Haynes | Case Management/Legal Analysis | Continue review of case file. | $300.00 | 1.00 | $300.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 6/30/2016 | Tyrone Haynes | Case Management/Legal Analysis | Continue review of file | $300.00 | 4.00 | $1,200.00 |
| 6/30/2016 | ddetgen | Communications | Call to counsel regarding attorney fee application. | $125.00 | 0.10 | $12.50 |
| 6/30/2016 | Tyrone Haynes | Legal Research | Conduct research re: liquidated damages and potential preclusive effect of Perrys Houston appeal. | $300.00 | 0.60 | $180.00 |
| 7/1/2016 | Tyrone Haynes | Communications | Research regarding admission to WDTX | $300.00 | 0.40 | $120.00 |
| 7/1/2016 | Tyrone Haynes | Pleadings | Prepare application for admission to WDTX. | $300.00 | 1.00 | $300.00 |
| 7/6/2016 | ddetgen | Communications | Receive Order regarding Status conference set for 8/5/2016 at 10:00am in Austin, Texas: Save to drive and calendar. | $125.00 | 0.30 | $37.50 |
| 7/7/2016 | ddetgen | Communications | Update in master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 7/7/2016 | ddetgen | Communications | Receive emails from clients with updated contact information | $125.00 | 0.10 | $12.50 |
| 7/19/2016 | ddetgen | Case Management/Legal Analysis | Prepare brief email discussion with HLS regarding 30 day case update and telephone conferences to be scheduled next week for each lawsuit | $125.00 | 0.10 | $12.50 |
| 7/19/2016 | ddetgen | Communications | Schedule on Team calendar. | $125.00 | 0.10 | $12.50 |
| 7/19/2016 | ddetgen | Communications | Prepare Draft letter and information to be posted regarding case update/telephone conference | $125.00 | 0.10 | $12.50 |
| 7/19/2016 | ddetgen | Communications | Prepare and send email to clients regarding notice of time and details of conference call. | $125.00 | 0.10 | $12.50 |
| 7/21/2016 | ddetgen | Communications | Update master spreadsheet. | $125.00 | 0.60 | $75.00 |
| 7/21/2016 | ddetgen | Communications | Prepare for monthly status call for clients and social media updates | $125.00 | 0.40 | $50.00 |
| 7/21/2016 | ddetgen | Communications | Receive emails from clients providing updated contact information | $125.00 | 0.40 | $50.00 |
| 7/25/2016 | ddetgen | Communications | Respond and add new addresses into master spreadsheet. | $125.00 | 0.30 | $37.50 |
| 7/25/2016 | ddetgen | Communications | Receive emails from clients with questions regarding conference calls and updated contact information | $125.00 | 0.20 | $25.00 |
| 8/2/2016 | ddetgen | Communications | Receive emails from clients providing updated contact information and add to master spreadsheet | $125.00 | 0.50 | $62.50 |
| 8/2/2016 | ddetgen | Communications | Prepare for telephone conference by sending follow up email. | $125.00 | 0.70 | $87.50 |
| 8/2/2016 | ddetgen | Communications | Confer with counsel regarding same | $125.00 | 0.50 | $62.50 |
| 8/2/2016 | ddetgen | Communications | Receive client telephone conference regarding case update. | $125.00 | 0.50 | $62.50 |
| 8/2/2016 | Howard Steele | Communications | Confer with clients and staff regarding updates. | $450.00 | 0.50 | $225.00 |
| 8/2/2016 | Shreedhar Patel | Communications | Confer with clients and staff. | $300.00 | 0.50 | $150.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Person | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 8/3/2016 | ddetgen | Case Management/Legal Analysis | Create updated list of clients to contact as we are still missing their information. | $125.00 | 0.50 | $62.50 |
| 8/3/2016 | ddetgen | Communications | Update master spreadsheet as necessary. | $125.00 | 0.20 | $25.00 |
| 8/3/2016 | ddetgen | Communications | Receive emails and telephone calls from clients providing updated contact information and asking questions regarding yesterday's conference calls | $125.00 | 0.40 | $50.00 |
| 8/4/2016 | ddetgen | Communications | Update new address or email into master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 8/4/2016 | ddetgen | Communications | Receive emails from clients with updated contact information and requesting updates of case | $125.00 | 0.20 | $25.00 |
| 8/4/2016 | ddetgen | Communications | Prepare respose to emails. | $125.00 | 0.40 | $50.00 |
| 8/5/2016 | psegura | Case Management/Legal Analysis | Analyze billing entries. | $250.00 | 0.30 | $75.00 |
| 8/5/2016 | Howard Steele | Communications | Confer with counsel. | $450.00 | 0.30 | $135.00 |
| 8/5/2016 | Shreedhar Patel | Communications | Confer with counsel regarding hearing and strategy | $300.00 | 0.20 | $60.00 |
| 8/5/2016 | Howard Steele | Hearings | Prepare amd attend status conference hearing | $450.00 | 3.00 | $1,350.00 |
| 8/5/2016 | Howard Steele | Hearings | Travel to and from Austin | $450.00 | 4.00 | $1,800.00 |
| 8/8/2016 | ddetgen | Communications | Update information into master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 8/8/2016 | ddetgen | Communications | Correspond with clients who are updating their contact information and requesting case updates | $125.00 | 0.30 | $37.50 |
| 8/9/2016 | ddetgen | Communications | Correspond with client providing updated contact information and adding into master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 8/10/2016 | ddetgen | Communications | Brief telephone conference with counsel regarding Hearing update for case | $125.00 | 0.10 | $12.50 |
| 8/10/2016 | ddetgen | Communications | Prepare email to all clients with case update and post on social media | $125.00 | 0.40 | $50.00 |
| 8/10/2016 | ddetgen | Communications | Receive emails from client regarding case update and providing contact information. | $125.00 | 0.20 | $25.00 |
| 8/10/2016 | Howard Steele | Communications | Conference regarding class communications. | $450.00 | 0.40 | $180.00 |
| 8/11/2016 | psegura | Case Management/Legal Analysis | Confer with staff regarding client status. | $250.00 | 0.30 | $75.00 |
| 8/11/2016 | ddetgen | Communications | Update master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 8/11/2016 | ddetgen | Communications | Prepare correspondence with clients regarding case update questions and providing accurate contact information | $125.00 | 0.20 | $25.00 |
| 8/11/2016 | ddetgen | Communications | Correspond with counsel regarding potential clients to opt into second lawsuit. | $125.00 | 0.20 | $25.00 |
| 8/12/2016 | ddetgen | Communications | Receive correspondence from clients requesting case updates and providing accurate contact information: add to master spreadsheet. | $125.00 | 0.40 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 8/15/2016 | psegura | Case Management/Legal Analysis | Confer with staff regarding consents. | $250.00 | 0.10 | $25.00 |
| 8/18/2016 | Howard Steele | Case Management/Legal Analysis | Confer regarding legal strategy and class communications. | $450.00 | 0.30 | $135.00 |
| 8/18/2016 | psegura | Case Management/Legal Analysis | Confer with counsel and staff regarding new consents. | $250.00 | 0.20 | $50.00 |
| 8/18/2016 | psegura | Case Management/Legal Analysis | Conduct analysis of filings and reporter's record regarding certification and deadline to file consents. | $250.00 | 1.00 | $250.00 |
| 8/18/2016 | Shreedhar Patel | Case Management/Legal Analysis | Confer with counsel regarding strategy. | $300.00 | 0.20 | $60.00 |
| 8/18/2016 | Tyrone Haynes | Case Management/Legal Analysis | Confer with counsel and staff regarding new potential opt-ins. | $300.00 | 0.40 | $120.00 |
| 8/18/2016 | psegura | Legal Research | Conduct legal research regarding deadline to file consents. | $250.00 | 0.30 | $75.00 |
| 8/19/2016 | psegura | Case Management/Legal Analysis | Confer with counsel and staff regarding new consents. | $250.00 | 0.10 | $25.00 |
| 8/19/2016 | ddetgen | Communications | Correspond with potential clients who wish to join lawsuit; send consents and professional services agreements to complete through link | $125.00 | 0.70 | $87.50 |
| 8/19/2016 | ddetgen | Communications | Confer briefly with counsel. | $125.00 | 0.10 | $12.50 |
| 8/22/2016 | ddetgen | Administration | Prepare draft certificate of service | $125.00 | 0.10 | |
| 8/22/2016 | ddetgen | Case Management/Legal Analysis | Receive signed consent, professional services agreement, and client information sheet from new client | $125.00 | 0.10 | $12.50 |
| 8/22/2016 | Howard Steele | Case Management/Legal Analysis | Confer regarding court order and strategy. | $450.00 | 0.10 | $45.00 |
| 8/22/2016 | psegura | Case Management/Legal Analysis | Conduct analysis of proposed scheduling order. | $250.00 | 0.30 | $75.00 |
| 8/22/2016 | psegura | Case Management/Legal Analysis | Confer with counsel regarding proposed scheduling order. | $250.00 | 0.10 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002                                       **PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 8/22/2016 | Shreedhar Patel | Case Management/Legal Analysis | Conference with counsel regarding revised scheduling order | $300.00 | 0.10 | $30.00 |
| 8/22/2016 | Shreedhar Patel | Case Management/Legal Analysis | Conduct analysis of the same | $300.00 | 0.10 | $30.00 |
| 8/22/2016 | ddetgen | Communications | Save documents to S drive | $125.00 | 0.10 | $12.50 |
| 8/22/2016 | ddetgen | Communications | Communicate to counsel to reach out to client | $125.00 | 0.10 | $12.50 |
| 8/22/2016 | ddetgen | Communications | Update client information to master spreadsheet | $125.00 | 0.10 | $12.50 |
| 8/22/2016 | ddetgen | Communications | Prepare correspondence to clients regarding case updates. | $125.00 | 0.30 | $37.50 |
| 8/22/2016 | Shreedhar Patel | Communications | Prepare correspondence to opposing counsel. | $300.00 | 0.10 | $30.00 |
| 8/22/2016 | ddetgen | Pleadings | File consent form with court | $125.00 | 0.10 | $12.50 |
| 8/23/2016 | Shreedhar Patel | Case Management/Legal Analysis | Confer with counsel regarding status report and analysis of correspondence | $300.00 | 0.10 | $30.00 |
| 8/23/2016 | Shreedhar Patel | Case Management/Legal Analysis | Confer with court regarding agreed motion. | $300.00 | 0.10 | $30.00 |
| 8/23/2016 | ddetgen | Communications | Receive Revised Scheduling Order from court | $125.00 | 0.20 | $25.00 |
| 8/23/2016 | ddetgen | Communications | Save to S drive and circulate to team | $125.00 | 0.10 | $12.50 |
| 8/23/2016 | ddetgen | Communications | Prepare correspondence with clients regarding case update. | $125.00 | 0.40 | $50.00 |
| 8/24/2016 | Howard Steele | Case Management/Legal Analysis | Conduct research regarding same | $450.00 | 1.10 | $495.00 |
| 8/24/2016 | Howard Steele | Case Management/Legal Analysis | Conference call with Court. | $450.00 | 0.20 | $90.00 |
| 8/24/2016 | Shreedhar Patel | Case Management/Legal Analysis | Analysis of correspondence regarding court conference. | $300.00 | 0.10 | $30.00 |
| 8/24/2016 | Shreedhar Patel | Case Management/Legal Analysis | Conference with counsel regarding discovery | $300.00 | 0.20 | $60.00 |
| 8/24/2016 | Tyrone Haynes | Communications | Research regarding same; conference call with Court. | $300.00 | 0.50 | $150.00 |
| 8/24/2016 | Tyrone Haynes | Communications | Confer with Court. | $300.00 | 0.50 | $150.00 |
| 8/24/2016 | Howard Steele | Communications | Conference with counsel regarding corporate representative deposition | $450.00 | 0.20 | $90.00 |
| 8/24/2016 | Tyrone Haynes | Communications | Conference with counsel regarding corporate representative deposition | $300.00 | 0.50 | $150.00 |
| 8/24/2016 | Shreedhar Patel | Discovery | Prepare discovery conference. | $300.00 | 1.00 | $300.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 8/25/2016 | Howard Steele | Case Management/Legal Analysis | Conference regarding client documents. | $450.00 | 0.20 | $90.00 |
| 8/26/2016 | ddetgen | Communications | Correspond with co-counsel's office and assistant to schedule conference call regarding discovery. | $125.00 | 0.20 | $25.00 |
| 8/29/2016 | ddetgen | Administration | Prepare draft certificate of service and file with consent | $125.00 | 0.20 | |
| 8/29/2016 | ddetgen | Administration | Prepare service to opposing counsel | $125.00 | 0.30 | |
| 8/29/2016 | ddetgen | Communications | Receive signed consent, professional service agreement, and client information sheet from client who wishes to join suit | $125.00 | 0.10 | $12.50 |
| 8/29/2016 | ddetgen | Communications | Correspond with client and counsel. | $125.00 | 0.30 | $37.50 |
| 8/31/2016 | ddetgen | Administration | Calendar conference call | $125.00 | 0.20 | |
| 8/31/2016 | ddetgen | Case Management/Legal Analysis | Correspond with clients regarding case update and providing accurate contact information | $125.00 | 0.20 | $25.00 |
| 8/31/2016 | ddetgen | Communications | Prepare and send mass email to clients with conference call information and details. | $125.00 | 0.20 | $25.00 |
| 9/1/2016 | ddetgen | Communications | Correspond with counsel regarding client documents. | $125.00 | 0.30 | $37.50 |
| 9/1/2016 | ddetgen | Communications | Post conference call information to social media websites. | $125.00 | 0.30 | $37.50 |
| 9/1/2016 | Howard Steele | Communications | Analyze correspondence regarding client documents. | $450.00 | 0.10 | $45.00 |
| 9/9/2016 | ddetgen | Administration | Follow-up with counsel. | $125.00 | 0.10 | |
| 9/9/2016 | ddetgen | Communications | Telephone conference with counsel and client | $125.00 | 0.20 | $25.00 |
| 9/9/2016 | ddetgen | Communications | Correspond with client regarding update and potential case | $125.00 | 0.20 | $25.00 |
| 9/9/2016 | Howard Steele | Communications | Analyze correspondence regarding client documents. | $450.00 | 0.10 | $45.00 |
| 9/12/2016 | ddetgen | Communications | Resend correspondence regarding telephone conference to clients and providing links to join collective action. | $125.00 | 0.40 | $50.00 |
| 9/13/2016 | cagboli | Case Management/Legal Analysis | Confer with Counsel | $175.00 | 0.10 | $17.50 |
| 9/13/2016 | cagboli | Case Management/Legal Analysis | Confer with Counsel | $175.00 | 0.20 | $35.00 |
| 9/13/2016 | Howard Steele | Case Management/Legal Analysis | Conduct analysis regarding strategy and evidence . | $450.00 | 1.40 | $630.00 |
| 9/13/2016 | psegura | Case Management/Legal Analysis | Confer with counsel regarding strategy for obtaining deposition of Department of Labor investigator. | $250.00 | 0.20 | $50.00 |
| 9/13/2016 | ddetgen | Communications | Confer with clients and counsel regarding most recent case update | $125.00 | 0.30 | $37.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 9/13/2016 | ddetgen | Communications | Correspond with client regarding case update. | $125.00 | 0.20 | $25.00 |
| 9/13/2016 | psegura | FIOA - Obtaining ad Reviewing the DOL Investigation | Conduct analysis of prior declaration of DOL investigator and correspondence requesting affidavit. | $250.00 | 0.20 | $50.00 |
| 9/13/2016 | psegura | FIOA - Obtaining ad Reviewing the DOL Investigation | Confer with counsel regarding deposing DOL investigator, Touhy requests, and prior declaration from investigator. | $250.00 | 0.20 | $50.00 |
| 9/13/2016 | cagboli | Legal Research | Conduct Legal research regarding evidence. | $175.00 | 3.20 | $560.00 |
| 9/13/2016 | psegura | Legal Research | Conduct legal research regarding Touhy requests in relation to deposing Department of Labor investigator. | $250.00 | 2.10 | $525.00 |
| 9/14/2016 | ddetgen | Case Management/Legal Analysis | Organization of notes for conference calls into electronic files | $125.00 | 0.20 | $25.00 |
| 9/14/2016 | ddetgen | Case Management/Legal Analysis | Correspond with counsel regarding handbook; | $125.00 | 0.10 | $12.50 |
| 9/14/2016 | cagboli | Communications | Confer with Counsel | $175.00 | 0.10 | $17.50 |
| 9/14/2016 | ddetgen | Communications | Correspond with clients providing updated contact information and requesting case updates | $125.00 | 0.50 | $62.50 |
| 9/14/2016 | ddetgen | Communications | Prepare correspondence to all clients with conference call summary and handbook | $125.00 | 0.20 | $25.00 |
| 9/14/2016 | cagboli | Legal Research | Draft Memorandum/Legal Research | $175.00 | 0.20 | $35.00 |
| 9/14/2016 | cagboli | Legal Research | Draft Memorandum | $175.00 | 1.90 | $332.50 |
| 9/14/2016 | Howard Steele | Legal Research | Conduct Research and analysis regarding evidence issues. | $450.00 | 0.40 | $180.00 |
| 9/15/2016 | ddetgen | Case Management/Legal Analysis | Conduct analysis of potential claimant wishing to file consent to join lawsuit and statute of limitations | $125.00 | 0.40 | $50.00 |
| 9/15/2016 | psegura | Case Management/Legal Analysis | Correspond with staff regarding new client consent. | $250.00 | 0.10 | $25.00 |
| 9/15/2016 | ddetgen | Communications | Correspond with clients regarding case update and contact information. | $125.00 | 0.50 | $62.50 |
| 9/16/2016 | ddetgen | Administration | Prepare handbook and emails for conference with counsel and bookkeeper. | $125.00 | 0.20 | |
| 9/16/2016 | ddetgen | Communications | Update in master spreadsheet | $125.00 | 0.10 | $12.50 |
| 9/16/2016 | cagboli | Communications | Draft Correspondence | $175.00 | 0.10 | $17.50 |
| 9/16/2016 | ddetgen | Communications | Correspond with clients providing updated contact information: | $125.00 | 0.20 | $25.00 |
| 9/16/2016 | cagboli | Legal Research | Conduct legal Research | $175.00 | 0.30 | $52.50 |
| 9/16/2016 | cagboli | Legal Research | Conduct legal research regarding evidence issues. | $175.00 | 0.10 | $17.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 9/19/2016 | ddetgen | Case Management/Legal Analysis | Conference with counsel regarding client searches to update case file | $125.00 | 0.20 | $25.00 |
| 9/19/2016 | Shreedhar Patel | Case Management/Legal Analysis | Confer with D.D. regarding client searches to update case file. | $300.00 | 0.40 | $120.00 |
| 9/19/2016 | ddetgen | Communications | Correspond with clients regarding updated contact information. | $125.00 | 0.50 | $62.50 |
| 9/20/2016 | ddetgen | Communications | Correspond with clients providing updated contact information. | $125.00 | 0.20 | $25.00 |
| 9/21/2016 | ddetgen | Case Management/Legal Analysis | Correspond with  counsel regarding handbook | $125.00 | 0.10 | $12.50 |
| 9/21/2016 | ddetgen | Communications | Correspond with client requesting case update and providing contact information | $125.00 | 0.20 | $25.00 |
| 9/27/2016 | ddetgen | Communications | Correspond with client regarding consent to join lawsuit. | $125.00 | 0.40 | $50.00 |
| 9/28/2016 | ddetgen | Administration | Prepare draft certificate of service | $125.00 | 0.30 | |
| 9/28/2016 | ddetgen | Administration | Prepare service to opposing counsel | $125.00 | 0.30 | |
| 9/28/2016 | ddetgen | Communications | Prepare correspondence with clients regarding case update. | $125.00 | 0.30 | $37.50 |
| 9/28/2016 | ddetgen | Pleadings | File Consent to Join Lawsuit in Federal court | $125.00 | 0.20 | $25.00 |
| 9/30/2016 | ddetgen | Communications | Correspondence to potential clients regarding joining case. | $125.00 | 0.40 | $50.00 |
| 10/3/2016 | ddetgen | Communications | Revise date of telephone conference | $125.00 | 0.10 | $12.50 |
| 10/3/2016 | ddetgen | Communications | Update team calendar | $125.00 | 0.10 | $12.50 |
| 10/3/2016 | ddetgen | Communications | Prepare correspondence with clients regarding telephone conference for case update next week | $125.00 | 0.20 | $25.00 |
| 10/3/2016 | ddetgen | Communications | Prepare correspondence with clients requesting case updates. | $125.00 | 0.30 | $37.50 |
| 10/4/2016 | ddetgen | Case Management/Legal Analysis | Briefly confer with counsel regarding handbook issues | $125.00 | 0.10 | $12.50 |
| 10/4/2016 | ddetgen | Case Management/Legal Analysis | Prepare email to counsel with research and client information | $125.00 | 0.10 | $12.50 |
| 10/5/2016 | ddetgen | Case Management/Legal Analysis | Correspond with counsel regarding handbook and send client answers/information | $125.00 | 0.20 | $25.00 |
| 10/5/2016 | cagboli | Communications | Correspondence regarding FLSA. | $175.00 | 0.30 | $52.50 |
| 10/5/2016 | ddetgen | Communications | Correspond with all clients regarding name change documents needed. | $125.00 | 0.40 | $50.00 |
| 10/7/2016 | ddetgen | Administration | Assist with call | $125.00 | 0.10 | |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2016 psegura | Administration | Confer with billing software support regarding generating report specific to case by billing entry and timekeeper. | $250.00 | 0.40 | |
| 10/7/2016 Howard Steele | Case Management/Legal Analysis | Conduct analysis regarding billing judgment and methodology. | $450.00 | 0.20 | $90.00 |
| 10/7/2016 psegura | Case Management/Legal Analysis | Confer with counsel regarding strategy. | $250.00 | 0.10 | $25.00 |
| 10/7/2016 ddetgen | Communications | Scan notes in to electronic system | $125.00 | 0.40 | $50.00 |
| 10/7/2016 psegura | Communications | Conduct research method to tag and categorize billing entries. | $250.00 | 0.30 | $75.00 |
| 10/7/2016 psegura | Communications | Confer with counsel regarding categorization of billing entries. | $250.00 | 0.20 | $50.00 |
| 10/7/2016 ddetgen | Communications | Prepare for case update and conference call with clients | $125.00 | 0.30 | $37.50 |
| 10/7/2016 ddetgen | Communications | Prepare email correspondence to all client regarding conference call summary in case they could not attend. | $125.00 | 0.30 | $37.50 |
| 10/7/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 0.30 | $52.50 |
| 10/7/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 1.20 | $210.00 |
| 10/7/2016 cagboli | Dicsovery | Confer with Counsel: Regarding Supplementation to Discovery | $175.00 | 0.40 | $70.00 |
| 10/7/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 0.40 | $70.00 |
| 10/7/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 1.30 | $227.50 |
| 10/7/2016 mamos | Post Trial | Attend firm conference regarding application billing procedure. | $250.00 | 0.20 | $50.00 |
| 10/10/2016 ddetgen | Communications | Prepare correspondence with clients regarding case updates and providing documents regarding name change. | $125.00 | 0.40 | $50.00 |
| 10/10/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 1.10 | $192.50 |
| 10/10/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 1.10 | $192.50 |
| 10/10/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 1.10 | $192.50 |
| 10/10/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 1.10 | $192.50 |
| 10/10/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 0.20 | $35.00 |
| 10/10/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 0.40 | $70.00 |
| 10/10/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 1.20 | $210.00 |
| 10/10/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 0.20 | $35.00 |
| 10/11/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 1.80 | $315.00 |
| 10/11/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 0.30 | $52.50 |
| 10/11/2016 cagboli | Dicsovery | Supplement Discovery | $175.00 | 0.10 | $17.50 |
| 10/11/2016 psegura | Post Trial | Assist counsel in fixing errors in spreadsheet analyzing billing entries. | $250.00 | 0.20 | $50.00 |
| 10/12/2016 psegura | Administration | Conference with counsel on how to maintain spreadsheet analyzing billing entries. | $250.00 | 0.50 | |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/12/2016 | psegura | Administration | Continue assisting counsel in fixing errors in spreadsheet analyzing billing entries. | $250.00 | 0.40 | |
| 10/12/2016 | Howard Steele | Case Management/Legal Analysis | Confer with counsel regarding strategy. | $350.00 | 0.30 | $105.00 |
| 10/12/2016 | Howard Steele | Case Management/Legal Analysis | Confer with counsel regarding 30(b)(6) deposition. | $350.00 | 0.30 | $105.00 |
| 10/12/2016 | ddetgen | Communications | Prepare correspondence with clients regarding case updates. | $125.00 | 0.40 | $50.00 |
| 10/12/2016 | cagboli | Dicsovery | Confer with Counsel regardingd iscussion on Supplementation of Discovery | $175.00 | 0.30 | $52.50 |
| 10/13/2016 | ddetgen | Communications | Prepae correspondence with clients regarding joining case, case update, and name change documents. | $125.00 | 0.50 | $62.50 |
| 10/14/2016 | ddetgen | Communications | Prepare correspondence with clients regarding name change documents. | $125.00 | 0.40 | $50.00 |
| 10/17/2016 | Shreedhar Patel | Case Management/Legal Analysis | Conduct analysis of correspondence from opposing counsel regarding corporate representative deposition. | $300.00 | 0.20 | $60.00 |
| 10/18/2016 | Shreedhar Patel | Case Management/Legal Analysis | Confer with counsel regarding 30(b)(6) deposition. | $300.00 | 0.30 | $90.00 |
| 10/20/2016 | Shreedhar Patel | Case Management/Legal Analysis | Conduct analysis of correspondence from opposing counsel | $300.00 | 0.20 | $60.00 |
| 10/20/2016 | ddetgen | Communications | Correspondence with client regarding client information sheet and case updates. | $125.00 | 0.50 | $62.50 |
| 10/20/2016 | Shreedhar Patel | Communications | Prepare revisions to the same | $300.00 | 0.50 | $150.00 |
| 10/20/2016 | Shreedhar Patel | Communications | Prepare correspondence to opposing counsel. | $300.00 | 0.50 | $150.00 |
| 10/20/2016 | Shreedhar Patel | Communications | Conference with opposing counsel. | $300.00 | 0.20 | $60.00 |
| 10/20/2016 | Shreedhar Patel | Communications | Attempt to initiate conference with opposing counsel regarding scheduling. | $300.00 | 0.10 | $30.00 |
| 10/20/2016 | Shreedhar Patel | Legal Research | Conduct analysis of 30(b)(6) topics | $300.00 | 0.20 | $60.00 |
| 10/20/2016 | cagboli | Settlement Negotiations | Conduct discussion regarding damage model. | $175.00 | 0.40 | $70.00 |
| 10/20/2016 | cagboli | Settlement Negotiations | Confer with Counsel regarding discussion of Dates for Potential Damage Model | $175.00 | 0.10 | $17.50 |
| 10/20/2016 | cagboli | Settlement Negotiations | Prepare correspondence to Counsel regarding discussion of Dates for Potential Damage Model | $175.00 | 0.10 | $17.50 |
| 10/20/2016 | cagboli | Settlement Negotiations | Case Management: Research on Potential Date for Damage Model | $175.00 | 0.40 | $70.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

PRE-BILL

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/20/2016 | Howard Steele | Settlement Negotiations | Conduct discussion regarding damage model. | $450.00 | 0.20 | $90.00 |
| 10/21/2016 | Howard Steele | Case Management/Legal Analysis | Conduct analysis regarding 30(b)6 topics. | $450.00 | 0.50 | $225.00 |
| 10/25/2016 | ddetgen | Administration | Calendar November conference call | $125.00 | 0.20 | |
| 10/25/2016 | ddetgen | Communications | Prepare email and notify all clients of conference call details and instructions. | $125.00 | 0.30 | $37.50 |
| 10/26/2016 | ddetgen | Communications | Re-send correspondence to clients regarding conference calls and providing accurate addresses. | $125.00 | 0.60 | $75.00 |
| 10/31/2016 | ddetgen | Communications | Prepare correspondence with clients regarding case update and conference call instructions. | $125.00 | 0.40 | $50.00 |
| 11/1/2016 | cagboli | Communications | Case Management: Preparation of Documents for Hearing. | $175.00 | 1.30 | $227.50 |
| 11/2/2016 | ddetgen | Communications | Prepare correspondence with clients regarding case update and conference call information. | $125.00 | 0.20 | $25.00 |
| 11/2/2016 | Shreedhar Patel | Communications | Conference with counsel regarding discovery. | $300.00 | 1.00 | $300.00 |
| 11/2/2016 | cagboli | Dicsovery | Discovery: Preparation of Discovery Requests | $175.00 | 0.60 | $105.00 |
| 11/2/2016 | cagboli | Dicsovery | Prepare Legal Strategy: Discussion with counsel on updating discovery. | $175.00 | 0.20 | $35.00 |
| 11/2/2016 | Shreedhar Patel | Dicsovery | Prepare revisions to Requests for Production. | $300.00 | 0.40 | $120.00 |
| 11/3/2016 | mamos | Legal Research | Conduct Legal research on ethics of publishing client information. | $250.00 | 1.40 | $350.00 |
| 11/4/2016 | ddetgen | Communications | Analysis regarding update with counsel. | $125.00 | 0.70 | $87.50 |
| 11/7/2016 | ddetgen | Communications | Prepare correspondence with clients to rescheduling conference call update. | $125.00 | 0.50 | $62.50 |
| 11/8/2016 | ddetgen | Communications | Reschedule and move on team calendar. | $125.00 | 0.10 | $12.50 |
| 11/8/2016 | ddetgen | Communications | Prepare correspondence with clients regarding conference call to be rescheduled and case update | $125.00 | 1.00 | $125.00 |
| 11/10/2016 | Shreedhar Patel | Case Management/Legal Analysis | Confer with counsel regarding strategy. | $300.00 | 0.50 | $150.00 |
| 11/10/2016 | Howard Steele | Communications | Confer with counsel regarding strategy. | $450.00 | 0.50 | $225.00 |
| 11/10/2016 | cagboli | Dicsovery | Prepare Notice of Deposition and Subpoena Duces Tecum | $175.00 | 1.40 | $245.00 |
| 11/10/2016 | cagboli | Dicsovery | Prepare Notice of Deposition and Subpoena Duces Tecum | $175.00 | 0.70 | $122.50 |
| 11/10/2016 | cagboli | Pleadings | Prepare Notice of Deposition for Corporate Representatives. | $175.00 | 0.60 | $105.00 |
| 11/11/2016 | ddetgen | Administration | Assist with preparation of transmittal letter to opposing counsel regarding Notice of Deposition and Request for Production | $125.00 | 0.30 | |
| 11/11/2016 | ddetgen | Administration | Prepare electronic service to opposing counsels. | $125.00 | 0.30 | |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2016 cagboli | Administration | Prepare Notice for Deposition and Request for Production | $175.00 | 0.90 | |
| 11/11/2016 Shreedhar Patel | Case Management/Legal Analysis | Conduct analysis of draft deposition notice | $300.00 | 0.10 | $30.00 |
| 11/11/2016 Shreedhar Patel | Case Management/Legal Analysis | Prepare revisions to the same. | $300.00 | 0.10 | $30.00 |
| 11/11/2016 Shreedhar Patel | Case Management/Legal Analysis | Conduct analysis of draft 30(b)(6) deposition notice | $300.00 | 0.20 | $60.00 |
| 11/11/2016 Shreedhar Patel | Case Management/Legal Analysis | Prepare revisions to the same. | $300.00 | 0.60 | $180.00 |
| 11/11/2016 Shreedhar Patel | Discovery | Conduct analysis of draft notice and document requests | $300.00 | 1.60 | $480.00 |
| 11/11/2016 cagboli | Pleadings | Prepare Notice of Deposition and Request for Production | $175.00 | 1.10 | $192.50 |
| 11/11/2016 cagboli | Pleadings | Prepare Notice of Deposition and Subpoena Duces Tecum | $175.00 | 0.70 | $122.50 |
| 11/11/2016 cagboli | Pleadings | Prepare Notice of deposition and Subpoena Duces Tecum. | $175.00 | 0.50 | $87.50 |
| 11/15/2016 ddetgen | Communications | Reschedule telephone conference with counsel and clients; corres | $125.00 | 0.10 | $12.50 |
| 11/15/2016 ddetgen | Communications | Prepare correspondence with clients regarding case update. | $125.00 | 0.50 | $62.50 |
| 11/16/2016 ddetgen | Communications | Assist counsel with conference call | $125.00 | 0.30 | $37.50 |
| 11/16/2016 ddetgen | Communications | Update master spreadsheet. | $125.00 | 0.40 | $50.00 |
| 11/16/2016 ddetgen | Communications | Prepare correspondence with clients regarding case update, conference call, and updated contact information | $125.00 | 2.00 | $250.00 |
| 11/17/2016 Shreedhar Patel | Case Management/Legal Analysis | Confer with counsel regarding corporate representative deposition | $300.00 | 0.10 | $30.00 |
| 11/17/2016 Shreedhar Patel | Case Management/Legal Analysis | Confer with counsel regarding deposition outline | $300.00 | 0.10 | $30.00 |
| 11/17/2016 Shreedhar Patel | Case Management/Legal Analysis | Confer with counsel on strategy regarding the same. | $300.00 | 0.10 | $30.00 |
| 11/17/2016 ddetgen | Communications | Update master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 11/17/2016 Howard Steele | Communications | Conference regarding discovery and evidence. | $450.00 | 1.00 | $450.00 |
| 11/17/2016 ddetgen | Communications | Correspond with clients regarding updated contact information | $125.00 | 0.90 | $112.50 |
| 11/17/2016 Shreedhar Patel | Communications | Prepare correspondence to opposing counsel regarding DOL deposition | $300.00 | 0.70 | $210.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Person | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/17/2016 | cagboli | Legal Research | Legal Research: Research regarding DOL deposition notices. | $175.00 | 0.70 | $122.50 |
| 11/18/2016 | ddetgen | Communications | Correspondence with clients regarding case update. | $125.00 | 0.60 | $75.00 |
| 11/21/2016 | cagboli | Legal Research | Legal Research: Research Regarding attaining testimony from government employees. | $175.00 | 2.20 | $385.00 |
| 11/21/2016 | cagboli | Legal Research | Research on Consent Forms | $175.00 | 0.30 | $52.50 |
| 11/28/2016 | ddetgen | Communications | Update master spreadsheet. | $125.00 | 0.10 | $12.50 |
| 11/28/2016 | ddetgen | Communications | Correspond with clients regarding updated contact information | $125.00 | 0.40 | $50.00 |
| 11/29/2016 | cagboli | Case Management/Legal Analysis | Confer with counsel regarding legal claims. | $175.00 | 1.10 | $192.50 |
| 11/29/2016 | Howard Steele | Case Management/Legal Analysis | Conduct discussion regarding legal claims. | $450.00 | 1.10 | $495.00 |
| 11/29/2016 | mamos | Legal Research | Research regarding recent venue cases. | $250.00 | 0.90 | $225.00 |
| 11/29/2016 | mamos | Trial Preparation | Confer with counsel H.S. regarding case strategy moving forward, possible causes of action and theories of liability, the jury charge, and similar cases that can instruct strategy here. | $250.00 | 1.10 | $275.00 |
| 12/1/2016 | mamos | Case Management/Legal Analysis | Conduct analysis of strategy for showing willfulness and bad faith. | $250.00 | 0.30 | $75.00 |
| 12/1/2016 | cagboli | Communications | Confer with Counsel regarding Willfulness and Bad Faith as a matter of law. | $175.00 | 0.10 | $17.50 |
| 12/1/2016 | cagboli | Communications | Prepare correspondence to regarding Willfulness and Bad Faith as a matter of law. | $175.00 | 0.10 | $17.50 |
| 12/1/2016 | ddetgen | Communications | Prepare correspondence with clients regarding client documents. | $125.00 | 1.10 | $137.50 |
| 12/2/2016 | ddetgen | Communications | Prepare correspondence with clients regarding client documents. | $125.00 | 0.40 | $50.00 |
| 12/2/2016 | Howard Steele | Communications | Confer with counsel regarding settlement demand offer. | $450.00 | 0.20 | $90.00 |
| 12/2/2016 | Tyrone Haynes | Communications | Confer with counsel regarding settlement demand offer. | $300.00 | 0.20 | $60.00 |
| 12/4/2016 | Shreedhar Patel | Case Management/Legal Analysis | Conduct analysis of correspondence from opposing counsel. | $300.00 | 0.20 | $60.00 |
| 12/5/2016 | ddetgen | Communications | Prepare correspondence with clients regarding client documents. | $125.00 | 0.20 | $25.00 |
| 12/6/2016 | Shreedhar Patel | Case Management/Legal Analysis | Conduct analysis of correspondence from opposing counsel | $300.00 | 0.10 | $30.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/6/2016 | Shreedhar Patel | Case Management/Legal Analysis | Confer with counsel regarding extension. | $300.00 | 0.20 | $60.00 |
| 12/6/2016 | Shreedhar Patel | Communications | Prepare response to the same. | $300.00 | 0.10 | $30.00 |
| 12/8/2016 | cagboli | Discovery | Prepare Deposition Outline for Perry's Corporate Representative. | $175.00 | 1.30 | $227.50 |
| 12/8/2016 | cagboli | Discovery | Prepare Deposition Outline for Perry's Corporate Representative. | $175.00 | 1.60 | $280.00 |
| 12/9/2016 | Shreedhar Patel | Case Management/Legal Analysis | Confer with counsel regarding deposition production | $300.00 | 0.30 | $90.00 |
| 12/9/2016 | Shreedhar Patel | Case Management/Legal Analysis | Confer with counsel regarding strategy | $300.00 | 1.00 | $300.00 |
| 12/9/2016 | Shreedhar Patel | Case Management/Legal Analysis | Confer with counsel regarding case scheduling. | $300.00 | 0.70 | $210.00 |
| 12/9/2016 | ddetgen | Communications | Update team calendar. | $125.00 | 0.10 | $12.50 |
| 12/9/2016 | Shreedhar Patel | Communications | Prepare correspondence to opposing counsel | $300.00 | 0.30 | $90.00 |
| 12/9/2016 | cagboli | Discovery | Prepare deposition outline for Perry's Corporate Representative. | $175.00 | 1.30 | $227.50 |
| 12/9/2016 | ddetgen | Discovery | Prepare correspondence and scheduling of Court Reporter for Deposition at opposing counsel's office | $125.00 | 0.30 | $37.50 |
| 12/9/2016 | Howard Steele | Discovery | Confer with counsel regarding corporate representative deposition. | $450.00 | 0.50 | $225.00 |
| 12/9/2016 | mamos | Discovery | Conference with counsel H.S. regarding corporate representative deposition. | $250.00 | 0.50 | $125.00 |
| 12/12/2016 | Shreedhar Patel | Case Management/Legal Analysis | Conduct analysis of correspondence from counsel regarding rulings on objections. | $300.00 | 0.10 | $30.00 |
| 12/12/2016 | cagboli | Discovery | Prepare deposition outline by going through Discovery of various employee documents and Perry's Policies. | $175.00 | 2.50 | $437.50 |
| 12/12/2016 | cagboli | Discovery | Prepare deposition outline by going through Production documents in preparation of discovery. | $175.00 | 2.40 | $420.00 |
| 12/12/2016 | Shreedhar Patel | Discovery | Conduct document review on preparation for deposition; | $300.00 | 6.20 | $1,860.00 |
| 12/13/2016 | cagboli | Communications | Confer with Court: Discussion with court regarding potential discovery disputes. | $175.00 | 0.20 | $35.00 |
| 12/13/2016 | ddetgen | Communications | Prepare correspondence with Continental Court Reporters and cancelling deposition and court reporter fro 12/14/16 | $125.00 | 0.30 | $37.50 |
| 12/13/2016 | ddetgen | Communications | Prepare correspondence with clients regarding settlement and case update. | $125.00 | 0.40 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/13/2016 | Howard Steele | Communications | Confer regarding claims for clients | $450.00 | 0.50 | $225.00 |
| 12/13/2016 | Howard Steele | Communications | Confer with opposing counsel and counsel. | $450.00 | 0.50 | $225.00 |
| 12/13/2016 | mamos | Communications | Confer with counsel H.S. and counsel regarding potential claimants. | $250.00 | 0.60 | $150.00 |
| 12/13/2016 | Shreedhar Patel | Communications | Confer with opposing counsel and counsel regarding strategy; prepare correspondence regarding the same. | $300.00 | 0.90 | $270.00 |
| 12/14/2016 | mamos | Case Management/Legal Analysis | Confer with counsel on summary judgment for willfulness and bad faith based on a prior judgment establishing liability for an FLSA violation. | $250.00 | 0.10 | $25.00 |
| 12/14/2016 | mamos | Legal Research | Conduct legal research on 5th circuit precedent and federal regulations regarding whether, and to what extent, meal periods are counted as hours worked. | $250.00 | 0.90 | $225.00 |
| 12/15/2016 | mamos | Legal Research | Legal research on when wait time is engaged to wait time. | $250.00 | 0.80 | $200.00 |
| 12/20/2016 | ddetgen | Communications | Correspond with clients regarding case update. | $125.00 | 0.50 | $62.50 |
| 12/20/2016 | Shreedhar Patel | Communications | Prepare correspondence to opposing counsel. | $300.00 | 0.10 | $30.00 |
| 1/5/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze of correspondence from opposing counsel. | $350.00 | 0.10 | $35.00 |
| 1/5/2017 | ddetgen | Communications | Correspond with clients regarding case updates. | $125.00 | 0.50 | $62.50 |
| 1/5/2017 | ddetgen | Communications | Coordinate conference call update. | $125.00 | 0.30 | $37.50 |
| 1/5/2017 | ddetgen | Communications | Notify clients. | $125.00 | 0.20 | $25.00 |
| 1/6/2017 | ddetgen | Communications | Correspond with clients regarding updated contact information. | $125.00 | 0.40 | $50.00 |
| 1/6/2017 | ddetgen | Communications | Correspond with clients regarding case updates. | $125.00 | 0.30 | $37.50 |
| 1/10/2017 | ddetgen | Communications | Correspond with clients regarding case update. | $125.00 | 0.40 | $50.00 |
| 1/11/2017 | mamos | Administration | Administrative tasks to manage influx of opt-in client. | $275.00 | 0.20 | |
| 1/11/2017 | Howard Steele | Case Management/Legal Strategy | Analyze strategy. | $525.00 | 0.30 | $157.50 |
| 1/11/2017 | ddetgen | Communications | Correspond with clients regarding case update. | $125.00 | 0.70 | $87.50 |
| 1/11/2017 | Howard Steele | Discovery | Analyze discovery. | $525.00 | 0.20 | $105.00 |
| 1/11/2017 | mamos | Discovery | Confer with counsel H.S. on needed discovery . | $275.00 | 0.10 | $27.50 |
| 1/11/2017 | mamos | Motions | Analyze strategy for a Summary Judgment on willfulness and bad faith. | $275.00 | 0.20 | $55.00 |
| 1/12/2017 | mamos | Case Management/Legal Strategy | Analyze strategy for obtaining a summary judgment against Defendant for at least wilfulness and bad faith. | $275.00 | 1.60 | $440.00 |
| 1/12/2017 | ddetgen | Communications | Draft mass email and send. | $125.00 | 0.30 | $37.50 |
| 1/12/2017 | ddetgen | Communications | Correspond with clients reminding them of conference call update for case next week. | $125.00 | 0.40 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/2017 | mamos | Legal Research | Legal research on willfulness and good faith under the FLSA in light of prior violations and prior investigations for FLSA violations. | $275.00 | 1.50 | $412.50 |
| 1/13/2017 | ddetgen | Communications | Correspond with clients regarding case update. | $125.00 | 0.60 | $75.00 |
| 1/17/2017 | ddetgen | Administration | Provide  new physical addresses. | $125.00 | 0.20 | |
| 1/17/2017 | ddetgen | Communications | Add to master spreadsheet. | $125.00 | 0.40 | $50.00 |
| 1/17/2017 | ddetgen | Communications | Correspond with clients regarding case update. | $125.00 | 0.20 | $25.00 |
| 1/20/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze response from opposing counsel. | $350.00 | 0.20 | $70.00 |
| 1/20/2017 | Shreedhar Patel | Communications | Prepare correspondence to opposing counsel regarding corporate representative deposition. | $350.00 | 0.10 | $35.00 |
| 1/20/2017 | Shreedhar Patel | Communications | Prepare correspondence to opposing counsel regarding corporate representative document requests | $350.00 | 0.10 | $35.00 |
| 1/23/2017 | ddetgen | Communications | Update contact information in master spreadsheet. | $125.00 | 0.50 | $62.50 |
| 1/23/2017 | ddetgen | Communications | Correspond with clients regarding payment. | $125.00 | 0.10 | $12.50 |
| 1/23/2017 | ddetgen | Communications | Correspond with clients regarding case update. | $125.00 | 0.10 | $12.50 |
| 1/24/2017 | ddetgen | Communications | Assist with conducting conference call with counsel to update clients on case status. | $125.00 | 0.50 | $62.50 |
| 1/24/2017 | ddetgen | Communications | Send summary email to clients unable to attend. | $125.00 | 0.40 | $50.00 |
| 1/24/2017 | ddetgen | Communications | Correspond with clients reminding them of conference call. | $125.00 | 0.50 | $62.50 |
| 1/25/2017 | ddetgen | Communications | Service of Notice of Deposition. | $125.00 | 0.50 | $62.50 |
| 1/25/2017 | ddetgen | Communications | Update contact information. | $125.00 | 0.30 | $37.50 |
| 1/25/2017 | ddetgen | Communications | Correspond with clients regarding case. | $125.00 | 0.30 | $37.50 |
| 1/25/2017 | ddetgen | Discovery | Request for Production to opposing counsels. | $125.00 | 0.50 | $62.50 |
| 1/25/2017 | cagboli | Trial Preparation | Deposition: Prepare  Request for Production. | $175.00 | 0.30 | $52.50 |
| 1/25/2017 | cagboli | Trial Preparation | Deposition: Prepare Deposition Notice. | $175.00 | 0.30 | $52.50 |
| 1/26/2017 | ddetgen | Communications | Correspond with clients regarding case update. | $125.00 | 0.30 | $37.50 |
| 1/26/2017 | ddetgen | Communications | Correspond with clients regarding status. | $125.00 | 0.30 | $37.50 |
| 1/27/2017 | ddetgen | Communications | Add to master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 1/27/2017 | ddetgen | Communications | Correspond with clients regarding case update. | $125.00 | 0.40 | $50.00 |
| 1/27/2017 | ddetgen | Communications | Correspond with clients provide new contact information.a | $125.00 | 0.40 | $50.00 |
| 1/30/2017 | ddetgen | Administration | Add calendar Deposition of Leasing Enterprises. | $125.00 | 0.20 | |
| 1/30/2017 | ddetgen | Communications | Save bates labeled production electronically. | $125.00 | 0.10 | $12.50 |
| 1/30/2017 | ddetgen | Communications | Add to master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 1/30/2017 | ddetgen | Communications | Correspond with client to schedule conference call with counsel. | $125.00 | 0.50 | $62.50 |
| 1/30/2017 | ddetgen | Communications | Correspond with clients to provide new contact information . | $125.00 | 0.50 | $62.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/31/2017 | cagboli | Case Management/Legal Strategy | Confer with Counsel: Discussion regarding deposition of corporate representative. | $175.00 | 0.20 | $35.00 |
| 1/31/2017 | ddetgen | Communications | Correspond with Continental Court Reporters regarding upcoming Deposition. | $125.00 | 1.00 | $125.00 |
| 1/31/2017 | ddetgen | Communications | Schedule court reporter. | $125.00 | 0.10 | $12.50 |
| 1/31/2017 | ddetgen | Communications | Schedule videographer. | $125.00 | 0.10 | $12.50 |
| 1/31/2017 | cagboli | Discovery | Prepare Deposition of Corporate Representative. | $175.00 | 1.00 | $175.00 |
| 1/31/2017 | cagboli | Discovery | Prepare Deposition of Corporate Representative. | $175.00 | 1.40 | $245.00 |
| 1/31/2017 | cagboli | Discovery | Prepare Deposition of Corporate Representative. | $175.00 | 0.40 | $70.00 |
| 1/31/2017 | Shreedhar Patel | Discovery | Prepare Deposition. | $350.00 | 1.80 | $630.00 |
| 1/31/2017 | Shreedhar Patel | Discovery | Review documnt | $350.00 | 1.50 | $525.00 |
| 1/31/2017 | ddetgen | Pleadings | Prepare bates labeled production binder per counsel request. | $125.00 | 0.30 | $37.50 |
| 2/1/2017 | ddetgen | Communications | Correspond with clients regarding case update. | $125.00 | 0.30 | $37.50 |
| 2/1/2017 | ddetgen | Communications | Correspond with clients of telephone conference with client who wish to leave lawsuit. | $125.00 | 0.30 | $37.50 |
| 2/1/2017 | ddetgen | Communications | Schedule telephone conference with client who wishes to leave lawsuit. | $125.00 | 0.30 | $37.50 |
| 2/1/2017 | cagboli | Discovery | Prepare for deposition. | $175.00 | 1.50 | $262.50 |
| 2/1/2017 | cagboli | Discovery | Prepare Deposition of Corporate representative. | $175.00 | 2.00 | $350.00 |
| 2/1/2017 | cagboli | Discovery | Prepare Deposition of Corporate representative. | $175.00 | 1.20 | $210.00 |
| 2/1/2017 | cagboli | Discovery | Prepare Deposition of Corporate representative. | $175.00 | 1.30 | $227.50 |
| 2/1/2017 | ddetgen | Discovery | Prepare damage model with counsel. | $125.00 | 0.40 | $50.00 |
| 2/1/2017 | Shreedhar Patel | Discovery | Prepare for deposition. | $350.00 | 1.60 | $560.00 |
| 2/1/2017 | Shreedhar Patel | Discovery | Review exhibits. | $350.00 | 1.50 | $525.00 |
| 2/2/2017 | ddetgen | Communications | Correspond with Continental Court Reporters regarding Transcript from Deposition. | $125.00 | 0.30 | $37.50 |
| 2/2/2017 | ddetgen | Communications | Prepare correspondence with Continental Court Reporters regarding Transcript from Deposition | $125.00 | 0.30 | $37.50 |
| 2/2/2017 | ddetgen | Communications | Prepare correspondence with clients regarding update. | $125.00 | 0.40 | $50.00 |
| 2/2/2017 | ddetgen | Communications | Prepare correspondence with clients regarding update. | $125.00 | 0.40 | $50.00 |
| 2/3/2017 | cagboli | Communications | Correspond with Court reporters regarding transcript in preparation for Motion to Compel. | $175.00 | 0.10 | $17.50 |
| 2/3/2017 | cagboli | Communications | Confer with Court reporters regarding transcript in preparation for Motion to Compel. | $175.00 | 0.10 | $17.50 |
| 2/3/2017 | ddetgen | Communications | Schedule conference call with client and counsel. | $125.00 | 0.30 | $37.50 |
| 2/6/2017 | ddetgen | Administration | Provide missing paperwork. | $125.00 | 0.10 | |
| 2/6/2017 | ddetgen | Communications | Save electronically | $125.00 | 0.10 | $12.50 |
| 2/6/2017 | cagboli | Communications | Correspond with Counsel regarding motion to compel | $175.00 | 0.10 | $17.50 |
| 2/6/2017 | ddetgen | Communications | Correspond with clients regarding case update | $125.00 | 0.30 | $37.50 |
| 2/6/2017 | ddetgen | Discovery | Assist with deposition. | $125.00 | 0.40 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/6/2017 | mamos | Discovery | Assist in preparation of Motion to Compel. | $275.00 | 0.30 | $82.50 |
| 2/6/2017 | cagboli | Motions | Prepare Motion to compel answer to deposition question. | $175.00 | 0.50 | $87.50 |
| 2/6/2017 | cagboli | Motions | Motion: Preparation of Motion to Compel answers to deposition. | $175.00 | 2.10 | $367.50 |
| 2/6/2017 | cagboli | Motions | Prepare Motion to Compel  Deponent to Answer Deposition Question. | $175.00 | 1.60 | $280.00 |
| 2/6/2017 | cagboli | Motions | Confer with Counsel regarding motion to compel. | $175.00 | 0.10 | $17.50 |
| 2/7/2017 | mamos | Legal Research | Conduct ;egal research on cases with similar facts to the instant case in order to establish willfulness or a lack of good faith as a matter of law. | $275.00 | 1.20 | $330.00 |
| 2/7/2017 | cagboli | Motions | Prepare Motion to Compel Deposition Answers. | $175.00 | 1.60 | $280.00 |
| 2/7/2017 | ddetgen | Pleadings | Assist with editing Exhibits in relation to Motion to Compel. | $125.00 | 0.60 | $75.00 |
| 2/13/2017 | ddetgen | Communications | Add to master spreadsheet. | $125.00 | 0.30 | $37.50 |
| 2/13/2017 | ddetgen | Communications | Correspond with Continental Court Reporters regarding Official Transcript from Deposition. | $125.00 | 0.20 | $25.00 |
| 2/13/2017 | ddetgen | Communications | Correspond with clients providing updated contact information. | $125.00 | 0.60 | $75.00 |
| 2/13/2017 | cagboli | Motions | Prepare Motion to compel. | $175.00 | 0.40 | $70.00 |
| 2/13/2017 | cagboli | Motions | Prepare Motion to compel deposition answers. | $175.00 | 0.70 | $122.50 |
| 2/13/2017 | ddetgen | Pleadings | Assist with editing Exhibit through Adobe. | $125.00 | 0.20 | $25.00 |
| 2/13/2017 | ddetgen | Pleadings | Save/edit Official transcript documents electronically. | $125.00 | 0.30 | $37.50 |
| 2/14/2017 | cagboli | Motions | Confer with Counsel and opposing counsel regarding motion to compel | $175.00 | 0.10 | $17.50 |
| 2/15/2017 | cagboli | Case Management/Legal Strategy | Confer with Counsel: Discussion regarding attorneys' fees documents to be received from opposing counsel. | $175.00 | 0.10 | $17.50 |
| 2/15/2017 | Howard Steele | Motions | Analyze and revise Motion to Compel. | $525.00 | 1.10 | $577.50 |
| 2/16/2017 | ddetgen | Communications | Save electronically and physically file hard copies | $125.00 | 0.30 | $37.50 |
| 2/16/2017 | ddetgen | Communications | Save file-stamped version of Motionn to Compel electronically and circulate to team | $125.00 | 0.40 | $50.00 |
| 2/16/2017 | ddetgen | Communications | Receive flash drive with Depositions from Continental Court Reporters | $125.00 | 0.40 | $50.00 |
| 2/16/2017 | ddetgen | Communications | Prepare correspondence with client requesting case update. | $125.00 | 0.40 | $50.00 |
| 2/16/2017 | cagboli | Motions | Prepare Motion to Compel for filing. | $175.00 | 1.00 | $175.00 |
| 2/16/2017 | ddetgen | Pleadings | Edit Exhibit 2 Deposition through Adobe in preparation of filing | $125.00 | 0.20 | $25.00 |
| 2/16/2017 | ddetgen | Pleadings | Prepare federal filing of Amended Motion to Compel with updated Exhibits, save file-stamped version | $125.00 | 0.10 | $12.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | User | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 2/16/2017 | ddetgen | Pleadings | Prepare Federal filing of Motion to Compel with Exhibits and Proposed Order and save file-stamped version | $125.00 | 0.20 | $25.00 |
| 2/16/2017 | mamos | Trial Preparation | Prepare proposed jury charge. | $275.00 | 0.50 | $137.50 |
| 2/21/2017 | ddetgen | Communications | Save electronically and circulate | $125.00 | 0.10 | $12.50 |
| 2/21/2017 | ddetgen | Communications | Prepare correspondence with clients regarding case status; | $125.00 | 0.30 | $37.50 |
| 2/21/2017 | ddetgen | Pleadings | Obtain assistance with Letters from court regarding counsel's non-admissible status for C.S., S.P., and T.H. | $125.00 | 0.20 | $25.00 |
| 2/22/2017 | ddetgen | Communications | Prepare Correspondence with client regarding case status. | $125.00 | 0.70 | $87.50 |
| 2/23/2017 | cagboli | Motions | Confer with Counsel: Strategy regarding preparation of Partial Motion for summary judgment. | $175.00 | 0.10 | $17.50 |
| 2/23/2017 | cagboli | Motions | Prepare correspondence with Counsel: Strategy regarding preparation of Partial Motion for summary judgment. | $175.00 | 0.20 | $35.00 |
| 2/24/2017 | ddetgen | Administration | Assistance with letter from court regarding counsel admittance - scan and save electronically. | $125.00 | 0.30 | |
| 2/27/2017 | ddetgen | Communications | Prepare correspondence with clients updating contact informationelectronically and circulate. | $125.00 | 0.30 | $37.50 |
| 2/27/2017 | ddetgen | Communications | Save electronically and circulate. | $125.00 | 0.30 | $37.50 |
| 2/27/2017 | ddetgen | Communications | Schedule conference call update for March and add to calendar | $125.00 | 0.20 | $25.00 |
| 2/27/2017 | ddetgen | Communications | Prepare correspondence with all clients, ensure conference line is correct | $125.00 | 0.20 | $25.00 |
| 2/27/2017 | ddetgen | Discovery | Assist with Defendants' Response to Plaintiffs' Corrected Motion to Compel Defendant to Answer Deposition Questions with Proposed Order | $125.00 | 0.30 | $37.50 |
| 2/28/2017 | ddetgen | Communications | Save Discovery Responses electronically per counsel request. | $125.00 | 0.30 | $37.50 |
| 2/28/2017 | cagboli | Discovery | Prepare Reply to Defendants Response to Plaintiffs' Motion to Compel. | $175.00 | 0.50 | $87.50 |
| 2/28/2017 | cagboli | Discovery | Review Defendant's Reply to Motion to Compel. | $175.00 | 0.60 | $105.00 |
| 2/28/2017 | cagboli | Legal Research | Conduct legal Research: Research regarding Reply to D's response to Motion to Dismiss. | $175.00 | 0.50 | $87.50 |
| 2/28/2017 | cagboli | Legal Research | Conduct research regarding P's reply to Motion to compel. | $175.00 | 0.80 | $140.00 |
| 3/1/2017 | ddetgen | Communications | Update master spreadsheet. | $125.00 | 0.20 | $25.00 |
| 3/1/2017 | ddetgen | Communications | Prepare correspondence with clients updating contact information | $125.00 | 0.40 | $50.00 |
| 3/2/2017 | ddetgen | Administration | Calendar Reply to Response to Motion to Compel | $125.00 | 0.20 | |
| 3/2/2017 | ddetgen | Communications | Remove calendar entry | $125.00 | 0.20 | $25.00 |
| 3/2/2017 | ddetgen | Communications | Save electronically and circulate | $125.00 | 0.20 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | User | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 3/2/2017 | ddetgen | Communications | Prepare correspondence with clients regarding conference call next week | $125.00 | 0.20 | $25.00 |
| 3/2/2017 | ddetgen | Communications | Prepare correspondence with clients regarding updated contact information and case update. | $125.00 | 0.20 | $25.00 |
| 3/2/2017 | cagboli | Motions | Prepare Reply to Defendants to Response regarding Motion to Compel. | $175.00 | 1.30 | $227.50 |
| 3/2/2017 | cagboli | Motions | Prepare Reply to Motion to Compel | $175.00 | 0.80 | $140.00 |
| 3/2/2017 | ddetgen | Motions | Assist with Order Denying Motion to Compel | $125.00 | 0.20 | $25.00 |
| 3/3/2017 | cagboli | Case Management/Legal Strategy | Confer regarding offer of settlment. | $175.00 | 0.10 | $17.50 |
| 3/3/2017 | cagboli | Case Management/Legal Strategy | Confer regarding Perry's damage model. | $175.00 | 0.10 | $17.50 |
| 3/3/2017 | ddetgen | Communications | Prepare reminder of conference call for case update with clients and send same. | $125.00 | 0.50 | $62.50 |
| 3/3/2017 | ddetgen | Communications | Assist with locating offer regarding Settlement per counsel request | $125.00 | 0.50 | $62.50 |
| 3/3/2017 | cagboli | Communications | Prepare correspondence with Client | $175.00 | 0.10 | $17.50 |
| 3/3/2017 | cagboli | Communications | Confer with Counsel | $175.00 | 0.10 | $17.50 |
| 3/3/2017 | Howard Steele | Communications | Conf with Counsel: conference regarding Perry's damage model. | $525.00 | 0.20 | $105.00 |
| 3/3/2017 | cagboli | Legal Research | Conduct legal research regarding Motion for Partial Summary Judgment. | $175.00 | 0.90 | $157.50 |
| 3/3/2017 | cagboli | Legal Research | Conduct research regarding ADR report. | $175.00 | 1.00 | $175.00 |
| 3/6/2017 | ddetgen | Administration | Prepare draft Notice of Appearance of Counsel for counsel review and approval. | $125.00 | 0.50 | |
| 3/6/2017 | ddetgen | Communications | Conduct and assist with conference call update with counsel and clients | $125.00 | 0.50 | $62.50 |
| 3/6/2017 | ddetgen | Communications | Update contact information or clients in master spreadsheet as provided | $125.00 | 0.30 | $37.50 |
| 3/6/2017 | ddetgen | Communications | Prepare correspondence with clients who missed conference call with summary email notification | $125.00 | 0.40 | $50.00 |
| 3/6/2017 | Howard Steele | Communications | Confer with counsel regarding statute of limitations. | $525.00 | 0.20 | $105.00 |
| 3/6/2017 | mamos | Communications | Confer with counsel regarding statute of limitations. | $275.00 | 0.20 | $55.00 |
| 3/6/2017 | cagboli | Motions | Prepare Partial Motion for Summary Judgment. | $175.00 | 1.80 | $315.00 |
| 3/6/2017 | cagboli | Motions | Prepare Partial Motion for Summary Judgment. | $175.00 | 3.00 | $525.00 |
| 3/6/2017 | cagboli | Motions | Prepare Partial Motion for Summary Judgment. | $175.00 | 1.30 | $227.50 |
| 3/6/2017 | cagboli | Motions | Prepare Partial Motion for Summary Judgment. | $175.00 | 0.90 | $157.50 |
| 3/7/2017 | ddetgen | Communications | Update master spreadsheet. | $125.00 | 0.20 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | User | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 3/7/2017 | ddetgen | Communications | Prepare correspondence with clients regarding case update, name change documents, and updating contact information | $125.00 | 0.50 | $62.50 |
| 3/7/2017 | cagboli | Motions | Prepare Partial Motion for Summary Judgment. | $175.00 | 2.50 | $437.50 |
| 3/7/2017 | cagboli | Motions | Prepare Partial Motion for Summary Judgment. | $175.00 | 1.50 | $262.50 |
| 3/7/2017 | cagboli | Motions | Prepare Partial Motion for Summary Judgment. | $175.00 | 1.10 | $192.50 |
| 3/8/2017 | cagboli | Motions | Prepare Partial Motion for Summary Judgment. | $175.00 | 2.40 | $420.00 |
| 3/9/2017 | cagboli | Motions | Prepare Partial Motion for Summary Judgment. | $175.00 | 1.80 | $315.00 |
| 3/10/2017 | cagboli | Communications | Prepare correspondence with Counsel | $175.00 | 0.10 | $17.50 |
| 3/10/2017 | cagboli | Communications | Telephone conference with opposing counsel regarding damage model. | $175.00 | 0.10 | $17.50 |
| 3/10/2017 | mamos | Trial Preparation | Prepare proposed jury charge. | $275.00 | 0.90 | $247.50 |
| 3/13/2017 | cagboli | Case Management/Legal Strategy | Confer with Counsel regarding Motion to Compel Discovery of 3 year Damage model. | $175.00 | 0.20 | $35.00 |
| 3/13/2017 | Howard Steele | Case Management/Legal Strategy | Conduct analysis regarding damage model. | $525.00 | 0.20 | $105.00 |
| 3/13/2017 | cagboli | Motions | PrepareMotion to Compel Damage Model | $175.00 | 1.10 | $192.50 |
| 3/14/2017 | cagboli | Motions | PrepareMotion to Compel Damage Model | $175.00 | 1.40 | $245.00 |
| 3/14/2017 | cagboli | Motions | PrepareMotion to Compel Damage Model | $175.00 | 1.30 | $227.50 |
| 3/14/2017 | cagboli | Motions | Prepare and Review of Motion to Compel | $175.00 | 0.80 | $140.00 |
| 3/17/2017 | cagboli | Case Management/Legal Strategy | Confer with counsel regarding damage model. | $175.00 | 0.20 | $35.00 |
| 3/20/2017 | Howard Steele | Case Management/Legal Strategy | Confer with counsel on legal issues. | $525.00 | 1.00 | $525.00 |
| 3/20/2017 | mamos | Case Management/Legal Strategy | Confer with counsel on legal issues. | $275.00 | 1.00 | $275.00 |
| 3/21/2017 | mamos | Case Management/Legal Strategy | Conduct analysis of records produced by defendant for continuing FLSA violations by overcharging waiters to handle credit card tips. | $275.00 | 1.20 | $330.00 |
| 3/21/2017 | mamos | Legal Research | Conduct legal research regarding damage model. | $275.00 | 0.60 | $165.00 |
| 3/23/2017 | mamos | Legal Research | Conduct legal research regarding damage model. | $275.00 | 1.80 | $495.00 |
| 3/24/2017 | mamos | Case Management/Legal Strategy | Confer with counsel regarding whether promised additional documentation of credit card percentages and tip pool percentages were supplied by Defendant. | $275.00 | 0.10 | $27.50 |
| 3/24/2017 | mamos | Communications | Prepare correspondence to counsel regarding such. | $275.00 | 1.00 | $275.00 |
| 3/24/2017 | mamos | Legal Research | Conduct legal research regarding damage model. | $275.00 | 0.90 | $247.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 3/24/2017 | mamos | Legal Research | Conduct legal research regarding the upper limits for percentages for tip shares. | $275.00 | 1.20 | $330.00 |
| 3/27/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding filing of consents. | $350.00 | 0.50 | $175.00 |
| 3/27/2017 | ddetgen | Communications | Prepare correspondence to clients regarding case status (Nick Romano, Margaret Cymbala, Kristina Wallace) | $125.00 | 0.60 | $75.00 |
| 3/28/2017 | mamos | Case Management/Legal Strategy | Confer with counsel regarding unproduced documents that were mentioned by Defendant's employee in his deposition; conference opposing counsel on such. | $275.00 | 0.60 | $165.00 |
| 3/29/2017 | ddetgen | Communications | Prepare correspondence with client regarding case update and new lawsuit (Thomas Armaly) | $125.00 | 0.20 | $25.00 |
| 3/30/2017 | mamos | Case Management/Legal Strategy | Conduct analysis of records provided by Defendant to support allegations of tip pooling violations. | $275.00 | 2.10 | $577.50 |
| 3/30/2017 | ddetgen | Communications | Update calendar. | $125.00 | 0.30 | $37.50 |
| 3/30/2017 | ddetgen | Communications | Prepare Conference call notification to all clients | $125.00 | 0.30 | $37.50 |
| 3/30/2017 | ddetgen | Communications | Prepare correspondence to all clients | $125.00 | 0.30 | $37.50 |
| 3/31/2017 | cagboli | Case Management/Legal Strategy | Prepare analysis of tip records for credit card conversion claim. | $175.00 | 0.30 | $52.50 |
| 3/31/2017 | mamos | Case Management/Legal Strategy | Prepare analysis of Defendant's employment records to support allegations. | $275.00 | 0.60 | $165.00 |
| 4/3/2017 | cagboli | Communications | Confer with clients regarding eligibility. | $250.00 | 0.40 | $100.00 |
| 4/4/2017 | mamos | Case Management/Legal Strategy | Confer with counsel regarding allegations. | $275.00 | 2.00 | $550.00 |
| 4/4/2017 | ddetgen | Communications | Prepare correspondence with client regarding case update (Krystal Tanaka). | $125.00 | 0.20 | $25.00 |
| 4/5/2017 | mamos | Legal Research | Conduct legal research to determine if potentially new allegations should be added to the complaint or brought in a separate lawsuit, including research on res judicata in the employment context. | $275.00 | 4.20 | $1,155.00 |
| 4/6/2017 | mamos | Discovery | Conduct analysis of defendant's document production. | $275.00 | 0.40 | $110.00 |
| 4/7/2017 | mamos | Case Management/Legal Strategy | Confer with counsel regarding legal strategy. | $275.00 | 0.20 | $55.00 |
| 4/11/2017 | ddetgen | Administration | Attend conference call with Counsel regarding case update | $125.00 | 0.30 | |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 4/11/2017 | Howard Steele | Case Management/Legal Strategy | Confer with counsel regarding legal strategy. | $525.00 | 0.30 | $157.50 |
| 4/11/2017 | mamos | Case Management/Legal Strategy | Confer with counsel regarding legal strategies. | $275.00 | 0.30 | $82.50 |
| 4/11/2017 | ddetgen | Communications | Prepare correspondence with all clients reminding them of conference call | $125.00 | 0.30 | $37.50 |
| 4/11/2017 | ddetgen | Communications | Correspond with clients (Tonya Martinez, Megan Davis) | $125.00 | 0.30 | $37.50 |
| 4/12/2017 | Howard Steele | Case Management/Legal Strategy | Prepare analysis regarding strategy and discovery. | $525.00 | 0.30 | $157.50 |
| 4/12/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding strategy and update. | $350.00 | 0.30 | $105.00 |
| 4/12/2017 | cagboli | Communications | Update case status | $250.00 | 0.20 | $50.00 |
| 4/12/2017 | ddetgen | Communications | Prepare correspondence with all clients regarding conference call update/summary | $125.00 | 0.70 | $87.50 |
| 4/12/2017 | ddetgen | Communications | Prepare correspondence with clients requesting update and providing updated contact information (Jennifer Anderson, Jeffrey Griggs, Nathan Hoskins, Joshua Gibson, Shawn Carnley, Teal Benson, Patricia Allen) | $125.00 | 0.50 | $62.50 |
| 4/12/2017 | cagboli | Motions | Prepare motion to compel documents. | $250.00 | 1.50 | $375.00 |
| 4/13/2017 | cagboli | Motions | Continue to prepareMotion to compel. | $250.00 | 1.20 | $300.00 |
| 4/17/2017 | ddetgen | Communications | Update master spreadsheet (Cari Wyatt, Esther Guasepohl) | $125.00 | 0.20 | $25.00 |
| 4/17/2017 | ddetgen | Communications | Prepare correspondnce with clients updating contact information | $125.00 | 0.20 | $25.00 |
| 4/17/2017 | ddetgen | Communications | Prepare correspondence with clients regarding case update (Suzette Geera) | $125.00 | 0.20 | $25.00 |
| 4/17/2017 | cagboli | Motions | Prepare and review of Motion to compel. | $250.00 | 0.30 | $75.00 |
| 4/18/2017 | ddetgen | Communications | Update master spreadsheet (Jon Stewart, Kaitlyn Canzian); | $125.00 | 0.10 | $12.50 |
| 4/18/2017 | ddetgen | Communications | Prepare correspondence with client regarding updated contact information | $125.00 | 0.40 | $50.00 |
| 4/19/2017 | mamos | Case Management/Legal Strategy | Verify Randy Clare's dates of employment with the damages model in the case. | $275.00 | 0.10 | $27.50 |
| 4/19/2017 | cagboli | Communications | Conference with client regarding case status: Kevin Strange | $250.00 | 0.30 | $75.00 |
| 4/19/2017 | ddetgen | Communications | Prepare correspondence with client regarding case update (Charles Kirkham) | $125.00 | 0.20 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/2017 | cagboli | Communications | Confer with counsel regarding motion for summary judgment. | $250.00 | 0.20 | $50.00 |
| 4/24/2017 | cagboli | Motions | Review of potential claims and issues for motion for summary judgment. | $250.00 | 0.30 | $75.00 |
| 4/24/2017 | Howard Steele | Motions | Conduct analysis regarding motion for summary judgment. | $525.00 | 0.20 | $105.00 |
| 4/25/2017 | cagboli | Legal Research | Conduct research regarding motion for summary judgment and willfulness. | $250.00 | 1.00 | $250.00 |
| 4/25/2017 | cagboli | Motions | Confer with counsel regarding Motion to compel and motion for summary judgment. | $250.00 | 0.30 | $75.00 |
| 4/25/2017 | cagboli | Motions | Prepare Motion for Summary Judgment. | $250.00 | 2.10 | $525.00 |
| 4/25/2017 | Howard Steele | Motions | Conduct analysis regarding motion for summary judgment . | $525.00 | 0.60 | $315.00 |
| 4/25/2017 | mamos | Motions | Confer with counsel regarding legal research concerning willfulness and good faith for liquidated damages and an extended statute of limitations. | $275.00 | 0.10 | $27.50 |
| 4/25/2017 | Tyrone Haynes | Motions | Confer with counsel regarding  response to motion for summary judgment. | $350.00 | 0.60 | $210.00 |
| 4/27/2017 | cagboli | Communications | Prepare correspondence with counsel regarding motion for summary judgment. | $250.00 | 0.20 | $50.00 |
| 4/27/2017 | ddetgen | Communications | Prepare correspondence with client updating contact information, add to master spreadsheet. | $125.00 | 0.30 | $37.50 |
| 4/28/2017 | cagboli | Motions | Prepare Motion for summary judgment and review. | $250.00 | 0.20 | $50.00 |
| 5/1/2017 | cagboli | Motions | Continue to prepare of Motion for Summary Judgment. | $250.00 | 1.70 | $425.00 |
| 5/1/2017 | cagboli | Motions | Continue to prepare of Motion for Summary Judgment. | $250.00 | 3.70 | $925.00 |
| 5/1/2017 | cagboli | Motions | Continue to prepare of Motion for Summary Judgment and filing. | $250.00 | 1.70 | $425.00 |
| 5/1/2017 | ddetgen | Motions | Prepare Exhibits, highlighting deposition and transcripts | $125.00 | 0.50 | $62.50 |
| 5/1/2017 | ddetgen | Pleadings | Prepare for filing and relay instructions to Counsel. | $125.00 | 0.50 | $62.50 |
| 5/2/2017 | mamos | Case Management/Legal Strategy | Conduct analysis regarding legal strategy. | $275.00 | 0.20 | $55.00 |
| 5/2/2017 | cagboli | Motions | Confer with counsel regarding Motion for summary judgment. | $250.00 | 0.20 | $50.00 |
| 5/2/2017 | Howard Steele | Motions | Conduct analysis regarding motion for summary judgment . | $525.00 | 0.20 | $105.00 |
| 5/3/2017 | cagboli | Legal Research | Conduct legal research regarding reply on Motion  for Summary Judgment. | $250.00 | 1.70 | $425.00 |
| 5/4/2017 | cagboli | Legal Research | Research regarding reply for Motion for Summary Judgment. | $250.00 | 1.00 | $250.00 |
| 5/4/2017 | cagboli | Motions | Prepare reply for Motion for Summary Judgment. | $250.00 | 0.70 | $175.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 5/5/2017 | ddetgen | Communications | Update team calendar and ensure free conference call line account is still up to date. | $125.00 | 0.10 | $12.50 |
| 5/5/2017 | ddetgen | Communications | Prepare correspondence with client regarding case update (Tanya Martinez) | $125.00 | 0.50 | $62.50 |
| 5/5/2017 | ddetgen | Communications | Prepare correspondence with all clients regarding conference call information, number, date, and time | $125.00 | 0.40 | $50.00 |
| 5/5/2017 | cagboli | Legal Research | Research regarding reply on motion for summary judgment. | $250.00 | 0.70 | $175.00 |
| 5/5/2017 | cagboli | Motions | Continue to prepare Reply on Motion for Summary Judgment. | $250.00 | 1.30 | $325.00 |
| 5/8/2017 | ddetgen | Communications | Prepare correspondence with client regarding case update (Michael Raiford) | $125.00 | 0.20 | $25.00 |
| 5/8/2017 | cagboli | Legal Research | Conduct research regarding reply on Motion for summary judgment. | $250.00 | 0.70 | $175.00 |
| 5/8/2017 | cagboli | Motions | Prepare reply regarding Motion for summary judgment. | $250.00 | 0.70 | $175.00 |
| 5/9/2017 | ddetgen | Communications | Prepare correspondence with client regarding case update (Christopher Kaiser) | $125.00 | 0.20 | $25.00 |
| 5/9/2017 | cagboli | Motions | Continue to prepare Reply motion regarding Motion for summary judgment. | $250.00 | 1.95 | $486.65 |
| 5/10/2017 | ddetgen | Communications | Prepare correspondence with client regarding PSA signed, send agreement. (Chris Kaiser) | $125.00 | 0.30 | $37.50 |
| 5/10/2017 | cagboli | Motions | Continue to prepare reply regarding Motion for Summary Judgment. | $250.00 | 0.50 | $125.00 |
| 5/11/2017 | ddetgen | Communications | Receive and organize client documents. | $125.00 | 0.50 | $62.50 |
| 5/16/2017 | Shreedhar Patel | Communications | Confer with counsel regarding discovery. | $350.00 | 0.30 | $105.00 |
| 5/16/2017 | Shreedhar Patel | Communications | Correspond with opposing counsel regarding brief | $350.00 | 0.20 | $70.00 |
| 5/16/2017 | Shreedhar Patel | Communications | Correspond with opposing counsel regarding brief | $350.00 | 0.20 | $70.00 |
| 5/16/2017 | Tyrone Haynes | Communications | Confer with client regarding settlement | $350.00 | 0.20 | $70.00 |
| 5/16/2017 | Tyrone Haynes | Communications | Confer with counsel regarding same. | $350.00 | 0.20 | $70.00 |
| 5/16/2017 | Howard Steele | Legal Research | Conduct analysis regarding settlement and briefing. | $525.00 | 0.30 | $157.50 |
| 5/16/2017 | Shreedhar Patel | Legal Research | Conduct analysis of motion for extension. | $350.00 | 0.10 | $35.00 |
| 5/16/2017 | Shreedhar Patel | Legal Research | Conduct analysis of motion for extension. | $350.00 | 0.10 | $35.00 |
| 5/19/2017 | cagboli | Discovery | Review Defendant's Response to Plaintiffs' Partial Motion for Summary Judgment. | $250.00 | 1.30 | $325.00 |
| 5/22/2017 | cagboli | Discovery | Prepare and response to Defendant's objection to declaration. | $250.00 | 1.40 | $350.00 |
| 5/22/2017 | cagboli | Legal Research | Conduct research regarding response to Perry's objection to summary judgment evidence. | $250.00 | 0.70 | $175.00 |
| 5/23/2017 | cagboli | Legal Research | Legal research regarding hearsay. | $250.00 | 0.40 | $100.00 |
| 5/24/2017 | cagboli | Case Management/Legal Strategy | Confer with counsel regarding response to objection on summary judgment evidence. | $250.00 | 0.20 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Person | Category | Description | Rate | Hours | Amount |
|------|--------|----------|-------------|------|-------|--------|
| 5/24/2017 | ddetgen | Case Management/Legal Strategy | Analyze revised scheduling order; re-organization of client electronic files. | $125.00 | 2.80 | $350.00 |
| 5/24/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding strategy. | $350.00 | 0.30 | $105.00 |
| 5/25/2017 | ddetgen | Communications | Update master spreadsheets | $125.00 | 1.00 | $125.00 |
| 5/25/2017 | ddetgen | Communications | Post on social media. | $125.00 | 1.00 | $125.00 |
| 5/25/2017 | ddetgen | Pleadings | Continued re-organization of client electronic file | $125.00 | 2.00 | $250.00 |
| 5/26/2017 | ddetgen | Communications | Prepare correspondence with clients regarding working at multiple locations (Matthew Lonardo, Jeffrey Griggs,  Nestor Penuela, Christopher Ray, Nathan Hoskins, Nathan Briggs, Jonathan Stewart, Cody Daniel, Christopher Kaiser, Chris Memmer, Zachary Salbert, Taki Dallis, Daniel Gilliam | $125.00 | 2.10 | $262.50 |
| 5/26/2017 | ddetgen | Communications | Schedule conference calls with clients | $125.00 | 0.50 | $62.50 |
| 5/26/2017 | ddetgen | Communications | Prepare correspondence email with all clients regarding potential new case and working at multiple locations simultaneously, update on social media | $125.00 | 0.50 | $62.50 |
| 5/26/2017 | cagboli | Legal Research | Review and research regarding Perry's MSJ reply. | $250.00 | 1.70 | $425.00 |
| 5/30/2017 | ddetgen | Communications | Correspondence reminding all clients of conference call tomorrow, update client information in master spreadsheet (Jessica Pimentel) | $125.00 | 0.70 | $87.50 |
| 5/30/2017 | cagboli | Motions | Continue preparation of Motion for Summary Judgment Reply. | $250.00 | 1.50 | $375.00 |
| 5/30/2017 | cagboli | Motions | Continue preparation of Motion for Summary Judgment Reply. | $250.00 | 2.20 | $550.00 |
| 5/30/2017 | cagboli | Motions | Prepare Reply on Motion for Summary Judgment. | $250.00 | 2.40 | $600.00 |
| 5/31/2017 | ddetgen | Communications | Prepare summary email of conference call for clients unable to listen in | $125.00 | 0.30 | $37.50 |
| 5/31/2017 | ddetgen | Communications | Conference call with Counsel and clients | $125.00 | 0.30 | $37.50 |
| 5/31/2017 | ddetgen | Communications | Prepare correspondence with client regarding working at multiple Perry locations (Darryl Burton) | $125.00 | 0.30 | $37.50 |
| 5/31/2017 | Howard Steele | Communications | Conference call with clients. | $525.00 | 0.30 | $157.50 |
| 5/31/2017 | cagboli | Motions | Prepare response to objection on Motion for Summary Judgment. | $250.00 | 1.50 | $375.00 |
| 5/31/2017 | cagboli | Motions | Continue preparation of Motion For Summary Judgment Reply. | $250.00 | 0.90 | $225.00 |
| 5/31/2017 | cagboli | Motions | Continue Preparation of Motion for Summary Judgment Reply. | $250.00 | 1.50 | $375.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002                                    **PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2017 | ddetgen | Communications | Update contact information in master spreadsheet provided by clients and case update (Anna Schepcoff, Daniel Sevilla, Krystal Tanaka) | $125.00 | 0.30 | $37.50 |
| 6/1/2017 | ddetgen | Communications | Prepare correspondence with clients regarding working at multiple locations (Chris Ray, Lauren Miller, Chris Memmer,  Ionnis Mouzourakis, Michael Drone, Rebecca Saguin | $125.00 | 1.00 | $125.00 |
| 6/1/2017 | cagboli | Motions | Review and Revise of Motion for Summary Judgment and conference with counsel regarding the same. | $250.00 | 1.30 | $325.00 |
| 6/1/2017 | cagboli | Motions | Continue to Prepare Objection Response. | $250.00 | 1.50 | $375.00 |
| 6/1/2017 | cagboli | Motions | Continue to preparation and Review of Motion for Summary Judgment Reply. | $250.00 | 1.70 | $425.00 |
| 6/2/2017 | ddetgen | Communications | Prepare correspondence with clients scheduling meetings and conference calls (Jonathan Stewart, Chris Ray, and Nestor Penuela) | $125.00 | 0.50 | $62.50 |
| 6/2/2017 | cagboli | Motions | Continue to prepare for filing of both Motion for Summary Judgment Reply and Response to Objection. | $250.00 | 5.30 | $1,325.00 |
| 6/2/2017 | cagboli | Motions | Continue Revision and Review of Motion for Summary Judgment Reply. | $250.00 | 2.30 | $575.00 |
| 6/2/2017 | cagboli | Motions | Continue to revise and prepare objection response. | $250.00 | 1.50 | $375.00 |
| 6/2/2017 | Tyrone Haynes | Motions | Review and revise response to objections and reply in support of motion for summary judgment | $350.00 | 3.50 | $1,225.00 |
| 6/2/2017 | Tyrone Haynes | Motions | Confer with counsel regarding same. | $350.00 | 0.50 | $175.00 |
| 6/2/2017 | ddetgen | Pleadings | Prepare counsel for filings | $125.00 | 0.20 | $25.00 |
| 6/2/2017 | ddetgen | Pleadings | Assist with Department of Labor, edit in Adobe | $125.00 | 0.50 | $62.50 |
| 6/5/2017 | ddetgen | Communications | Conduct research potential lunch meeting spots for client in person meeting (Jon Stewart); | $125.00 | 0.30 | $37.50 |
| 6/5/2017 | cagboli | Communications | Confer with client: Chris Ray. | $250.00 | 1.00 | $250.00 |
| 6/5/2017 | ddetgen | Communications | Prepare correspondence with client regarding follow up telephone conference (Nestor Penuela) | $125.00 | 0.40 | $50.00 |
| 6/5/2017 | ddetgen | Communications | Post Reply to Motion for Summary Judgment on website and social media per Counsel request | $125.00 | 0.30 | $37.50 |
| 6/5/2017 | ddetgen | Communications | Attempt conference call with Chris Ray, reschedule | $125.00 | 1.20 | $150.00 |
| 6/6/2017 | ddetgen | Communications | Prepare correspondence with client regarding case update and working at multiple locations and update contact information in master spreadsheet (Kim Silvert, misty morales) | $125.00 | 0.40 | $50.00 |
| 6/7/2017 | ddetgen | Communications | Scan in notes | $125.00 | 0.20 | $25.00 |
| 6/7/2017 | ddetgen | Communications | Conference call with client Nestor Penuela regarding overtime issues  and malpractices at restaurant | $125.00 | 0.30 | $37.50 |
| 6/8/2017 | ddetgen | Communications | Update client information in master spreadsheet | $125.00 | 0.20 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 6/8/2017 | ddetgen | Communications | Prepare correspondence re: working at multiple locations (Tanya Martinez, Alejandr Ayala, Marcuz Garza) | $125.00 | 0.30 | $37.50 |
| 6/12/2017 | ddetgen | Communications | Correspondence with client regarding case update (Donna Jones) | $125.00 | 0.20 | $25.00 |
| 6/13/2017 | ddetgen | Communications | Correspond with client (Nestor Penuela) | $125.00 | 0.20 | $25.00 |
| 6/13/2017 | cagboli | Discovery | Continue to prepare discovery requests for production and interrogatories. | $250.00 | 0.40 | $100.00 |
| 6/13/2017 | cagboli | Discovery | Prepare second set of production and interrogatories. | $250.00 | 0.50 | $125.00 |
| 6/13/2017 | cagboli | Legal Research | Legal Research regarding motion for leave for additional discovery. | $250.00 | 0.30 | $75.00 |
| 6/14/2017 | cagboli | Case Management/Legal Strategy | Confer with counsel regarding reply to objection to summary judgment evidence. | $250.00 | 0.20 | $50.00 |
| 6/14/2017 | Tyrone Haynes | Case Management/Legal Strategy | Begin review and analysis of draft sur-reply. | $350.00 | 0.60 | $210.00 |
| 6/14/2017 | Tyrone Haynes | Communications | Confer with counsel regarding defendant's reply to plaintiff's response to objections | $350.00 | 0.60 | $210.00 |
| 6/14/2017 | Tyrone Haynes | Communications | Correspond with counsel regarding defendant's reply to plaintiff's response to objections | $350.00 | 0.60 | $210.00 |
| 6/14/2017 | Tyrone Haynes | Legal Research | Legal research regarding defendant's reply to plaintiff's response to objections | $350.00 | 0.60 | $210.00 |
| 6/14/2017 | cagboli | Motions | Review of Defendant's reply regarding summary judgment objection. | $250.00 | 0.50 | $125.00 |
| 6/14/2017 | cagboli | Motions | Plaintiffs' sur reply regarding summary judgment objection. | $250.00 | 0.50 | $125.00 |
| 6/14/2017 | Howard Steele | Motions | Analyze reply and preparation of sur-reply. | $525.00 | 2.90 | $1,522.50 |
| 6/15/2017 | cagboli | Case Management/Legal Strategy | Confer with counsel regarding sur reply to Defendant's objection to summary judgment evidence. | $250.00 | 0.10 | $25.00 |
| 6/15/2017 | Tyrone Haynes | Communications | Correspond with counsel regarding defandant's reply to plaintiff's response to objuections. | $350.00 | 0.70 | $245.00 |
| 6/15/2017 | Tyrone Haynes | Legal Research | Continue legal research regarding defendant's reply to plaintiff's response to objections. | $350.00 | 0.60 | $210.00 |
| 6/15/2017 | cagboli | Motions | Prepare sur reply regarding objection to summary judgment evidence. | $250.00 | 4.00 | $1,000.00 |
| 6/15/2017 | cagboli | Motions | Prepare sur-reply to Defendant's objection to summary judgment evidence. | $250.00 | 1.70 | $425.00 |
| 6/15/2017 | cagboli | Motions | Prepare Motion for Leave to file sur-reply to Defendant's objection to summary judgment evidence. | $250.00 | 0.70 | $175.00 |
| 6/15/2017 | Tyrone Haynes | Motions | Continue review and revision to draft sur-reply | $350.00 | 0.60 | $210.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 6/16/2017 | cagboli | Motions | Prepare objection to Defendant's summary judgment evidence. | $250.00 | 2.80 | $700.00 |
| 6/16/2017 | ddetgen | Pleadings | File Objections to Response to MSJ. | $125.00 | 0.50 | $62.50 |
| 6/16/2017 | cagboli | Pleadings | File Plaintiffs' objection to Defendants summary judgment evidence. | $250.00 | 0.30 | $75.00 |
| 6/20/2017 | ddetgen | Communications | Correspond with HLS and client regarding attorney meeting (Jon Stewart) | $125.00 | 0.30 | $37.50 |
| 6/21/2017 | cagboli | Case Management/Legal Strategy | Reviewed Defendant's request to strike Plaintiffs' objection. | $250.00 | 0.50 | $125.00 |
| 6/21/2017 | ddetgen | Communications | Correspond with Counsel and client regarding client conference call today (Chris Taylor) | $125.00 | 0.50 | $62.50 |
| 6/21/2017 | cagboli | Legal Research | Legal research regarding timely objections. | $250.00 | 0.80 | $200.00 |
| 6/22/2017 | cagboli | Case Management/Legal Strategy | Confer with Chris Taylor regarding claims. | $250.00 | 0.40 | $100.00 |
| 6/22/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding order; analysis of order. | $350.00 | 0.60 | $210.00 |
| 6/22/2017 | ddetgen | Communications | Correspondence with client and scheduling of conference call | $125.00 | 0.40 | $50.00 |
| 6/22/2017 | ddetgen | Communications | Conference call with client who was an event coordinator regarding tip practices, save notes electronically (Chris Taylor). | $125.00 | 0.40 | $50.00 |
| 6/22/2017 | cagboli | Legal Research | Legal research regarding then existing state of mind. | $250.00 | 1.10 | $275.00 |
| 6/22/2017 | cagboli | Legal Research | Continue legal research regarding Plaintiffs' objection to Defendant's Summary Judgment Evidence. | $250.00 | 1.20 | $300.00 |
| 6/22/2017 | cagboli | Motions | Prepare reply regarding Plaintiffs' hearsay objection. | $250.00 | 2.30 | $575.00 |
| 6/23/2017 | cagboli | Case Management/Legal Strategy | Confer with counsel regarding credit card transactions. | $250.00 | 0.20 | $50.00 |
| 6/23/2017 | cagboli | Case Management/Legal Strategy | Research regarding credit card company contracts. | $250.00 | 1.90 | $475.00 |
| 6/23/2017 | Howard Steele | Case Management/Legal Strategy | Confer with counsel regarding credit card transactions. | $525.00 | 0.30 | $157.50 |
| 6/23/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel. | $350.00 | 0.70 | $245.00 |
| 6/23/2017 | Shreedhar Patel | Communications | Prepare correspondence to opposing counsel | $350.00 | 0.40 | $140.00 |
| 6/23/2017 | Shreedhar Patel | Communications | Confer with opposing counsel. | $350.00 | 0.40 | $140.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel and opposing counsel. | $350.00 | 0.70 | $245.00 |
| 6/26/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding conference with opposing counsel regarding settlement. | $350.00 | 0.20 | $70.00 |
| 6/27/2017 | ddetgen | Communications | Preparation of previous conference call summary to post on all social media including Facebook, Twitter, and website. | $125.00 | 1.00 | $125.00 |
| 6/27/2017 | ddetgen | Communications | Correspond with clients regarding case update (Peter Debose, Tonya Martinez, Lilliana Baker and update master spreadsheet) | $125.00 | 1.00 | $125.00 |
| 6/27/2017 | ddetgen | Communications | Correspondence to all clients and scheduling of July conference call for case summaries. | $125.00 | 0.40 | $50.00 |
| 6/28/2017 | cagboli | Case Management/Legal Strategy | Confer with counsel regarding partial reconsideration. | $250.00 | 0.20 | $50.00 |
| 6/28/2017 | Howard Steele | Case Management/Legal Strategy | Confer with counsel regarding strategy. | $525.00 | 0.70 | $367.50 |
| 6/28/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confere with counsel regarding strategy. | $350.00 | 0.70 | $245.00 |
| 6/29/2017 | cagboli | Motions | Continue preparation for motion to reconsider. | $250.00 | 0.50 | $125.00 |
| 6/29/2017 | cagboli | Motions | Prepare of Motion for Reconsideration. | $250.00 | 1.40 | $350.00 |
| 6/30/2017 | cagboli | Motions | Continue preparation of motion for reconsideration of summary judgment order. | $250.00 | 1.00 | $250.00 |
| 7/3/2017 | cagboli | Case Management/Legal Strategy | Confer with counsel regarding amended complaint. | $250.00 | 0.20 | $50.00 |
| 7/3/2017 | cagboli | Case Management/Legal Strategy | Research regarding minimum wage claims. | $250.00 | 2.30 | $575.00 |
| 7/3/2017 | cagboli | Case Management/Legal Strategy | Review of motion for partial reconsideration of motion for partial summary judgment. | $250.00 | 0.40 | $100.00 |
| 7/3/2017 | Howard Steele | Case Management/Legal Strategy | Confer with counsel regarding amended complaint. | $525.00 | 0.20 | $105.00 |
| 7/3/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze Court's order. | $350.00 | 1.00 | $350.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 7/3/2017 | Shreedhar Patel | Legal Research | Legal research on willfulness argument | $350.00 | 2.30 | $805.00 |
| 7/3/2017 | Shreedhar Patel | Motions | Prepare revisions to motion for reconsideration. | $350.00 | 1.00 | $350.00 |
| 7/3/2017 | Shreedhar Patel | Motions | Prepare order on reconsideration. | $350.00 | 1.00 | $350.00 |
| 7/3/2017 | Shreedhar Patel | Motions | Prepare second set of revisions to motion. | $350.00 | 0.40 | $140.00 |
| 7/3/2017 | Shreedhar Patel | Motions | Prepare draft order. | $350.00 | 0.40 | $140.00 |
| 7/4/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze Motion for Reconsideration. | $350.00 | 0.70 | $245.00 |
| 7/5/2017 | ddetgen | Communications | Correspond with client regarding unrelated matter, cannot assist (Liliana Baker) | $125.00 | 0.20 | $25.00 |
| 7/5/2017 | cagboli | Pleadings | File motion for reconsideration of motion for summary judgment. | $250.00 | 0.40 | $100.00 |
| 7/5/2017 | ddetgen | Pleadings | File Motion for Reconsideration with Proposed Order, save and circulate. | $125.00 | 0.50 | $62.50 |
| 7/6/2017 | ddetgen | Communications | summary conference call email. | $125.00 | 0.20 | $25.00 |
| 7/6/2017 | ddetgen | Communications | Update conference call information. | $125.00 | 0.50 | $62.50 |
| 7/6/2017 | ddetgen | Communications | Conference call update with Austin clients; correspondence with clients regarding updates and overtime issues (David Oglesby, Thomas Armaly, Ioannis Mouzourakis, Matthew Peterson, Jared Boyd, Kyle Welty, ). | $125.00 | 1.00 | $125.00 |
| 7/6/2017 | ddetgen | Communications | Post on social media and website. | $125.00 | 0.50 | $62.50 |
| 7/6/2017 | Howard Steele | Communications | Confer with client. | $525.00 | 0.30 | $157.50 |
| 7/7/2017 | ddetgen | Administration | Forward to counsel. | $125.00 | 1.50 | |
| 7/7/2017 | ddetgen | Communications | Correspond with Counsel and clients regarding setting up telephone conferences with clients (Thomas Armaly, Jared Boyd, Ioannis Mouzourakis, Matthew Peterson, Maggie Forest, Mike Kivitz, Matthew Lonardo, Alexander Kenis, John Daniel Lichtenhan, Ian Bell, Stephanie Lancaster). | $125.00 | 1.50 | $187.50 |
| 7/7/2017 | ddetgen | Communications | Update client contact information  in master spreadsheet (Marcos Diaz). | $125.00 | 0.40 | $50.00 |
| 7/10/2017 | ddetgen | Case Management/Legal Strategy | Confer with Ian Bell, take detailed notes. | $125.00 | 0.30 | $37.50 |
| 7/10/2017 | ddetgen | Communications | Scheduled conference calls regarding issues at Perry;s (Matthew Lonardo, John Daniel Lichtenhan, Matthew Peterson, Nicholas Estes, Mike Kivitz, Ioannis Mouzourakis). | $125.00 | 0.60 | $75.00 |
| 7/10/2017 | ddetgen | Communications | Update contact information in master spreadsheet. | $125.00 | 0.50 | $62.50 |
| 7/10/2017 | ddetgen | Communications | Correspond with clients regarding case update. | $125.00 | 0.40 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Person | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 7/11/2017 | ddetgen | Case Management/Legal Strategy | Confer with Matthew Lonardo, take detailed notes. | $125.00 | 0.50 | $62.50 |
| 7/11/2017 | ddetgen | Communications | Reschedule Nicholas Estes. | $125.00 | 0.20 | $25.00 |
| 7/11/2017 | ddetgen | Communications | Correspondence with client regarding scheduling conference calls (Mike Kivitz, Thomas Armaly). | $125.00 | 0.50 | $62.50 |
| 7/12/2017 | cagboli | Communications | Confer with client Nathan Gordon regarding claims. | $250.00 | 1.10 | $275.00 |
| 7/12/2017 | Howard Steele | Communications | Confer with client Nathan Gordon regarding claims. | $525.00 | 1.10 | $577.50 |
| 7/12/2017 | Howard Steele | Communications | Confer with counsel regarding motion for reconsideration. | $525.00 | 0.30 | $157.50 |
| 7/12/2017 | Shreedhar Patel | Communications | Confer with counsel regarding motion for reconsideration. | $350.00 | 0.30 | $105.00 |
| 7/13/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze memorandum for case. | $350.00 | 0.10 | $35.00 |
| 7/13/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze settlement offer and correspondence from counsel | $350.00 | 0.20 | $70.00 |
| 7/13/2017 | cagboli | Communications | Correspond with MK regarding  conference. | $250.00 | 0.20 | $50.00 |
| 7/13/2017 | etrevino | Communications | Conference call with client Ioannis Mouzourakis | $125.00 | 0.90 | $112.50 |
| 7/13/2017 | Shreedhar Patel | Communications | Prepare correspondence to counsel. | $350.00 | 0.30 | $105.00 |
| 7/13/2017 | cagboli | Settlement Discussions | Review confidential settlement offer. | $250.00 | 0.30 | $75.00 |
| 7/15/2017 | Tyrone Haynes | Communications | Factual investigation with waiter regarding potential practices that violate FLSA. | $350.00 | 2.00 | $700.00 |
| 7/18/2017 | cagboli | Communications | Confer with Mike Kivitz regarding claims. | $250.00 | 0.80 | $200.00 |
| 7/18/2017 | etrevino | Communications | Conference call with client Mike Kivitz | $125.00 | 0.80 | $100.00 |
| 7/19/2017 | cagboli | Communications | Confer with client NE regarding claims. | $250.00 | 1.00 | $250.00 |
| 7/19/2017 | cagboli | Communications | Confer with MP regarding claims. | $250.00 | 1.10 | $275.00 |
| 7/19/2017 | cagboli | Communications | Conferen with KW regarding claims. | $250.00 | 1.00 | $250.00 |
| 7/19/2017 | Dwayne Steele | Communications | Prepare client portal | $45.00 | 3.40 | $153.00 |
| 7/19/2017 | Howard Steele | Communications | Confer with client NE regarding claims. | $525.00 | 1.00 | $525.00 |
| 7/19/2017 | Tyrone Haynes | Communications | Interview and factual investigation regarding potential claims. | $350.00 | 1.00 | $350.00 |
| 7/20/2017 | Dwayne Steele | Communications | Prepare client portal | $45.00 | 2.20 | $99.00 |
| 7/21/2017 | Dwayne Steele | Communications | Prepare client portal | $45.00 | 5.30 | $238.50 |
| 7/21/2017 | Shreedhar Patel | Communications | Confer with counsel regarding additional causes of action. | $350.00 | 0.50 | $175.00 |
| 7/25/2017 | cagboli | Case Management/Legal Strategy | Confer with opposing counsel regarding settlement. | $250.00 | 0.20 | $50.00 |
| 7/25/2017 | Shreedhar Patel | Communications | Confer with opposing counsel; analysis of settlement spreadsheet. | $350.00 | 2.10 | $735.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 7/25/2017 cagboli | Settlement Discussions | Review settlement spreadsheet. | $250.00 | 1.10 | $275.00 |
| 7/26/2017 Shreedhar Patel | Case Management/Legal Strategy | Analyze correspondence from opposing counsel | $350.00 | 0.10 | $35.00 |
| 7/26/2017 Shreedhar Patel | Communications | Prepare response to correspondence from opposing counsel. | $350.00 | 0.20 | $70.00 |
| 7/27/2017 Dwayne Steele | Communications | Preparation of client portal | $45.00 | 7.10 | $319.50 |
| 7/27/2017 etrevino | Communications | Conference call with client Krystal Tanaka | $125.00 | 0.50 | $62.50 |
| 7/27/2017 Howard Steele | Communications | Telephone conference with client. | $525.00 | 0.50 | $262.50 |
| 7/31/2017 Shreedhar Patel | Case Management/Legal Strategy | Analyze order on reconsideration. | $350.00 | 0.60 | $210.00 |
| 7/31/2017 etrevino | Communications | Conference call with Dan Lewis regarding waiter hub | $125.00 | 0.70 | $87.50 |
| 7/31/2017 Shreedhar Patel | Communications | Conference call with clients. | $350.00 | 0.80 | $280.00 |
| 8/1/2017 Shreedhar Patel | Communications | Confer with counsel regarding strategy. | $350.00 | 0.30 | $105.00 |
| 8/1/2017 Shreedhar Patel | Communications | Confer with counsel regarding trial preparation. | $350.00 | 1.40 | $490.00 |
| 8/2/2017 Shreedhar Patel | Case Management/Legal Strategy | Analyze settlement correspondence. | $350.00 | 0.30 | $105.00 |
| 8/4/2017 Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding. | $350.00 | 1.00 | $350.00 |
| 8/4/2017 Shreedhar Patel | Communications | Prepare correspondence to opposing counsel. | $350.00 | 0.60 | $210.00 |
| 8/4/2017 Shreedhar Patel | FOIA- Obtaining and Reviewing the DOL Investigation | Research DOL subpoena. | $350.00 | 0.30 | $105.00 |
| 8/4/2017 Shreedhar Patel | Pleadings | Analyze settlement offer. | $350.00 | 0.30 | $105.00 |
| 8/7/2017 Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding settlement strategy | $350.00 | 0.60 | $210.00 |
| 8/7/2017 cagboli | Communications | Confer with KM confirming that she is an eligible claimant. | $250.00 | 0.20 | $50.00 |
| 8/7/2017 Shreedhar Patel | FOIA- Obtaining and Reviewing the DOL Investigation | Analyze correspondence and prepare response to opposing counsel. | $350.00 | 0.20 | $70.00 |
| 8/7/2017 Shreedhar Patel | FOIA- Obtaining and Reviewing the DOL Investigation | Analyze OL letter. | $350.00 | 0.40 | $140.00 |
| 8/7/2017 Shreedhar Patel | Legal Research | Legal research regarding the regulations. | $350.00 | 0.80 | $280.00 |
| 8/8/2017 Shreedhar Patel | Case Management/Legal Strategy | Analyze Perry's correspondence. | $350.00 | 0.30 | $105.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 8/8/2017 cagboli | Communications | Confer with KM confirming that she is an eligible claimant. | $250.00 | 0.20 | $50.00 |
| 8/10/2017 cagboli | Case Management/Legal Strategy | Confer with AK regarding claims. | $250.00 | 1.40 | $350.00 |
| 8/10/2017 Howard Steele | Case Management/Legal Strategy | Confer with AK regarding claims. | $525.00 | 1.40 | $735.00 |
| 8/11/2017 cagboli | Case Management/Legal Strategy | Confer and correspond with EG and MS regarding record working at Perry's. | $250.00 | 0.80 | $200.00 |
| 8/14/2017 Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding settlement claimants. | $350.00 | 0.40 | $140.00 |
| 8/14/2017 cagboli | Communications | Confer and correspond with list of ineligible claimants provided by Defendant. | $250.00 | 3.10 | $775.00 |
| 8/15/2017 Howard Steele | Case Management/Legal Strategy | Confer with counsel regarding strategy. | $525.00 | 0.50 | $262.50 |
| 8/15/2017 Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding strategy. | $350.00 | 0.50 | $175.00 |
| 8/16/2017 cagboli | Communications | Confer and correspond with clients on ineligible claimants list. | $250.00 | 3.50 | $875.00 |
| 8/17/2017 cagboli | Case Management/Legal Strategy | Confer with NB regarding claims. | $250.00 | 1.00 | $250.00 |
| 8/17/2017 Shreedhar Patel | Case Management/Legal Strategy | Analyze damage model. | $350.00 | 2.00 | $700.00 |
| 8/17/2017 cagboli | Communications | Confer and correspond with clients regarding ineligible claimants. | $250.00 | 0.60 | $150.00 |
| 8/18/2017 cagboli | Case Management/Legal Strategy | Confer with NB regarding claims. | $250.00 | 0.20 | $50.00 |
| 8/18/2017 cagboli | Case Management/Legal Strategy | Confer with  FA regarding claims. | $250.00 | 0.90 | $225.00 |
| 8/21/2017 cagboli | Case Management/Legal Strategy | Prepare counter proposal with exhibits from additional claimants. | $250.00 | 3.60 | $900.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 8/21/2017 | Shreedhar Patel | Case Management/Legal Strategy | Prepare amended damages chart. | $350.00 | 1.50 | $525.00 |
| 8/21/2017 | Shreedhar Patel | Case Management/Legal Strategy | Prepare report for additional claimants to be included in the settlement. | $350.00 | 1.50 | $525.00 |
| 8/21/2017 | Shreedhar Patel | Case Management/Legal Strategy | Continue preparation of settlement counter proposal. | $350.00 | 2.10 | $735.00 |
| 8/21/2017 | Shreedhar Patel | Case Management/Legal Strategy | Continue preparation of settlement proposal. | $350.00 | 0.60 | $210.00 |
| 8/21/2017 | cagboli | Communications | Correspond with  clients on list of ineligible claimants. | $250.00 | 0.20 | $50.00 |
| 8/21/2017 | Shreedhar Patel | Communications | Confer with opposing counsel regarding settlement proposal. | $350.00 | 0.20 | $70.00 |
| 8/21/2017 | Shreedhar Patel | Communications | Confer with opposing counsel | $350.00 | 0.90 | $315.00 |
| 8/22/2017 | Shreedhar Patel | Administration | Attempt conference with counsel regarding billing records. | $350.00 | 0.20 | |
| 8/22/2017 | cagboli | Case Management/Legal Strategy | Prepare Affidavit of Chris Kaiser. | $250.00 | 1.10 | $275.00 |
| 8/22/2017 | cagboli | Case Management/Legal Strategy | Confer with NJ regarding claimant status. | $250.00 | 0.20 | $50.00 |
| 8/22/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze correspondence and prepare response to opposing counsel. | $350.00 | 1.20 | $420.00 |
| 8/22/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding additional claimants. | $350.00 | 0.30 | $105.00 |
| 8/22/2017 | cagboli | Communications | Correspond with client EB regarding employee handbook. | $250.00 | 0.10 | $25.00 |
| 8/23/2017 | Howard Steele | Administration | Analyze bill and comport to billing judgment for settlement purposes. | $525.00 | 2.00 | |
| 8/23/2017 | cagboli | Case Management/Legal Strategy | Confer with IA regarding proof of eligible status in the law suit. | $250.00 | 0.30 | $75.00 |
| 8/23/2017 | cagboli | Case Management/Legal Strategy | Correspond with counsel regarding ineligible claimants providing proof. | $250.00 | 0.30 | $75.00 |
| 8/23/2017 | cagboli | Case Management/Legal Strategy | Confer with Patricia Allen regarding claims. | $250.00 | 0.80 | $200.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 8/23/2017 | cagboli | Case Management/Legal Strategy | Confer with EG regarding claims. | $250.00 | 0.80 | $200.00 |
| 8/23/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze and confer with CA regarding Defendants' ineligible claimant's group. | $350.00 | 0.70 | $245.00 |
| 8/23/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding discussion with Frazier and next steps on trial preparation in the event of going to trial. | $350.00 | 0.30 | $105.00 |
| 8/23/2017 | Shreedhar Patel | Communications | Confer with counsel regarding billing records notes; | $350.00 | 0.50 | $175.00 |
| 8/23/2017 | Shreedhar Patel | Communications | Confer with counsel regarding updates to the billing records. | $350.00 | 0.20 | $70.00 |
| 8/23/2017 | cagboli | Communications | Organize consent dates of claimants hired after alleged termination period. | $250.00 | 2.80 | $700.00 |
| 8/24/2017 | Howard Steele | Administration | Analyze bill and comport to billing judgment for settlement purposes. | $525.00 | 5.00 | |
| 8/24/2017 | cagboli | Case Management/Legal Strategy | Confer with AI regarding claims. | $250.00 | 0.60 | $150.00 |
| 8/24/2017 | cagboli | Case Management/Legal Strategy | Confer with TD regarding claims. | $250.00 | 1.00 | $250.00 |
| 8/24/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze and respond to correspondence from K.F. | $350.00 | 0.20 | $70.00 |
| 8/24/2017 | cagboli | Communications | Create chart for additional claimants alleged to be ineligible. | $250.00 | 0.40 | $100.00 |
| 8/24/2017 | cagboli | Communications | Confer and correspondence with all ineligible claimants with pending documents. | $250.00 | 1.50 | $375.00 |
| 8/24/2017 | cagboli | Communications | Correspond with clients regarding documents from list of ineligible claimants. | $250.00 | 0.40 | $100.00 |
| 8/25/2017 | cagboli | Case Management/Legal Strategy | Review and confer with counsel regarding updated proposal. | $250.00 | 0.30 | $75.00 |
| 8/25/2017 | cagboli | Case Management/Legal Strategy | Confer with SA regarding claims. | $250.00 | 0.70 | $175.00 |
| 8/25/2017 | cagboli | Case Management/Legal Strategy | Statute of limitations analyze Austin claimants. | $250.00 | 0.60 | $150.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002                                    **PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 8/25/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding strategy on the settlement. | $350.00 | 0.60 | $210.00 |
| 8/25/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel  regarding strategy on settlement | $350.00 | 0.70 | $245.00 |
| 8/25/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel  regarding strategy on settlemen | $350.00 | 1.80 | $630.00 |
| 8/25/2017 | cagboli | Communications | Prepare documents as proof for ineligible claimants. | $250.00 | 0.70 | $175.00 |
| 8/25/2017 | Shreedhar Patel | Post Trial | Analyze billing notes.. | $350.00 | 0.10 | $35.00 |
| 8/28/2017 | cagboli | Communications | Confer and correspond with clients. | $250.00 | 2.00 | $500.00 |
| 8/28/2017 | Dwayne Steele | Communications | Preparation of client portal. | $45.00 | 5.00 | $225.00 |
| 8/28/2017 | etrevino | Communications | Conference call with client Felix Allen | $125.00 | 0.90 | $112.50 |
| 8/28/2017 | etrevino | Communications | Conference call with client Nathan Briggs | $125.00 | 1.00 | $125.00 |
| 8/29/2017 | cagboli | Administration | Analyze list from opposing counsel. | $250.00 | 2.20 | |
| 8/29/2017 | Dwayne Steele | Communications | Prepare client portal. | $45.00 | 7.00 | $315.00 |
| 8/29/2017 | etrevino | Communications | Conference call with client Ismael Aza | $125.00 | 0.70 | $87.50 |
| 8/29/2017 | etrevino | Communications | Conference call with client Sara Alvim | $125.00 | 0.70 | $87.50 |
| 8/29/2017 | etrevino | Communications | Conference call with client Adam Ballesteros | $125.00 | 0.80 | $100.00 |
| 8/29/2017 | etrevino | Communications | Conference call with client Patricia Allen | $125.00 | 0.90 | $112.50 |
| 8/29/2017 | etrevino | Communications | Conference call with client Thomas Davis | $125.00 | 1.00 | $125.00 |
| 8/30/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze correspondence with status update of notes for production to opposing counsel. | $350.00 | 0.40 | $140.00 |
| 8/30/2017 | Shreedhar Patel | Communications | Confer with staff regarding notes for the billing entries | $350.00 | 0.40 | $140.00 |
| 8/30/2017 | cagboli | Communications | Correspond with client. | $250.00 | 0.20 | $50.00 |
| 8/30/2017 | Dwayne Steele | Communications | Prepare client portal | $45.00 | 1.00 | $45.00 |
| 8/31/2017 | Dwayne Steele | Communications | Prepare client portal | $45.00 | 5.40 | $243.00 |
| 8/31/2017 | etrevino | Communications | Conference call with client Eli Gonzales | $125.00 | 0.80 | $100.00 |
| 9/1/2017 | Howard Steele | Case Management/Legal Strategy |  analyze regarding discovery. | $525.00 | 2.10 | $1,102.50 |
| 9/1/2017 | Shreedhar Patel | Case Management/Legal Strategy | Complete preparation of settlement proposal. | $350.00 | 0.60 | $210.00 |
| 9/1/2017 | Shreedhar Patel | Case Management/Legal Strategy | Continue preparation of settlement proposal. | $350.00 | 0.60 | $210.00 |
| 9/1/2017 | cagboli | Communications | Analyze spreadsheet with ineligible claimants. | $250.00 | 0.70 | $175.00 |
| 9/1/2017 | cagboli | Communications | Prepare correspondence regarding settlement agreement. | $250.00 | 1.10 | $275.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | Correspond with opposing counsel regarding settlement | | | |
|---|---|---|---|---|---|---|
| 9/1/2017 | cagboli | Communications | communications. | $250.00 | 0.30 | $75.00 |
| 9/1/2017 | cagboli | Pleadings | Analyze proposed settlement memorandum. | $250.00 | 0.80 | $200.00 |
| 9/1/2017 | Shreedhar Patel | Trial Preparation | Finalize the proposal. | $350.00 | 1.90 | $665.00 |
| 9/1/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 2.10 | $1,102.50 |
| | | Case Management/Legal | | | | |
| 9/2/2017 | Howard Steele | Strategy | Analyze regarding claims and discovery | $525.00 | 0.70 | $367.50 |
| 9/2/2017 | Howard Steele | Trial Preparation | Trial preparation and briefing for trial. | $525.00 | 3.00 | $1,575.00 |
| 9/3/2017 | Howard Steele | Trial Preparation | Research and prepare for trial. | $525.00 | 3.70 | $1,942.50 |
| 9/4/2017 | Howard Steele | Trial Preparation | Research and prepae for trial. | $525.00 | 5.20 | $2,730.00 |
| | | Case Management/Legal | | | | |
| 9/5/2017 | cagboli | Strategy | Confer with KM regarding claims. | $250.00 | 0.10 | $25.00 |
| 9/5/2017 | Howard Steele | Trial Preparation | Analyze final pretrial order. | $525.00 | 0.60 | $315.00 |
| 9/5/2017 | Howard Steele | Trial Preparation | Trail preperation | $525.00 | 5.00 | $2,625.00 |
| 9/5/2017 | Howard Steele | Trial Preparation | Analyze and research of trial preperation | $525.00 | 0.60 | $315.00 |
| | | Case Management/Legal | | | | |
| 9/6/2017 | cagboli | Strategy | Confere KL regarding updated client information. | $250.00 | 0.20 | $50.00 |
| | | Case Management/Legal | | | | |
| 9/6/2017 | Howard Steele | Strategy | Research regarding liquidated damages and recklessness. | $525.00 | 1.20 | $630.00 |
| | | Case Management/Legal | | | | |
| 9/7/2017 | cagboli | Strategy | Confer with opposing counsel regarding settlement. | $250.00 | 0.10 | $25.00 |
| | | Case Management/Legal | | | | |
| 9/7/2017 | Shreedhar Patel | Strategy | Confer with opposing counsel regarding settlement offer proposal. | $350.00 | 0.20 | $70.00 |
| | | Case Management/Legal | | | | |
| 9/7/2017 | Shreedhar Patel | Strategy | Analyze correspondence from opposing counsel on settlement. | $350.00 | 0.20 | $70.00 |
| | | Case Management/Legal | | | | |
| 9/7/2017 | Shreedhar Patel | Strategy | Analyze response from counsel regarding settlement. | $350.00 | 0.20 | $70.00 |
| 9/7/2017 | Howard Steele | Communications | Correspond with opposing counsel. | $525.00 | 0.20 | $105.00 |
| 9/7/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 3.00 | $1,575.00 |
| 9/8/2017 | Howard Steele | Trial Preparation | Trial preparation. | $525.00 | 3.40 | $1,785.00 |
| | | Case Management/Legal | | | | |
| 9/10/2017 | Howard Steele | Strategy | Analysis regarding liquidated damages. | $525.00 | 0.50 | $262.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 9/11/2017 | cagboli | Case Management/Legal Strategy | Confer with IM regarding case status. | $250.00 | 0.10 | $25.00 |
| 9/11/2017 | cagboli | Case Management/Legal Strategy | Confer with IM regarding case status. | $250.00 | 0.10 | $25.00 |
| 9/11/2017 | Howard Steele | Case Management/Legal Strategy | Analyze and research correspondence from opposing counsel regarding settlement. | $525.00 | 5.10 | $2,677.50 |
| 9/11/2017 | Howard Steele | Trial Preparation | Preparation for trial. | $525.00 | 5.00 | $2,625.00 |
| 9/12/2017 | cagboli | Case Management/Legal Strategy | Conferwith CF regarding claims. | $250.00 | 0.20 | $50.00 |
| 9/12/2017 | cagboli | Case Management/Legal Strategy | Conferwith DG regarding claims. | $250.00 | 0.70 | $175.00 |
| 9/12/2017 | Howard Steele | Case Management/Legal Strategy | Analyze settlement and preparation for trial. | $525.00 | 3.50 | $1,837.50 |
| 9/12/2017 | cagboli | Communications | Confer with clients regarding claims. | $250.00 | 1.90 | $475.00 |
| 9/12/2017 | cagboli | Communications | Confer with clients regarding claims. | $250.00 | 1.00 | $250.00 |
| 9/12/2017 | etrevino | Communications | Confecall with client Daniel Brown | $125.00 | 0.70 | $87.50 |
| 9/13/2017 | cagboli | Case Management/Legal Strategy | Confer with AG regarding claims. | $250.00 | 1.20 | $300.00 |
| 9/13/2017 | cagboli | Case Management/Legal Strategy | Confer with KA regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/13/2017 | cagboli | Communications | Confer with court regarding pretrial conference. | $250.00 | 0.20 | $50.00 |
| 9/13/2017 | cagboli | Communications | Confer with Perry's clients regarding claims. | $250.00 | 2.30 | $575.00 |
| 9/13/2017 | etrevino | Communications | Confer call with client Adrienne Graves | $125.00 | 1.20 | $150.00 |
| 9/13/2017 | etrevino | Communications | Confer call with client Kristen Ashford | $125.00 | 0.80 | $100.00 |
| 9/13/2017 | etrevino | Communications | Confer call with client Michelle Francisco | $125.00 | 0.80 | $100.00 |
| 9/13/2017 | Shreedhar Patel | Trial Preparation | Begin preparation for trial. | $350.00 | 3.60 | $1,260.00 |
| 9/13/2017 | Shreedhar Patel | Trial Preparation | Analyze prior trial transcript in preparation for trial and the submission of evidence at trial. | $350.00 | 3.10 | $1,085.00 |
| 9/14/2017 | cagboli | Case Management/Legal Strategy | Conferwith DA regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/14/2017 | cagboli | Case Management/Legal Strategy | Confer with KC regarding claims. | $250.00 | 0.60 | $150.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 9/14/2017 | cagboli | Case Management/Legal Strategy | Confer with AA regarding claims. | $250.00 | 0.70 | $175.00 |
| 9/14/2017 | cagboli | Case Management/Legal Strategy | Confer with AG regarding claims. | $250.00 | 0.70 | $175.00 |
| 9/14/2017 | cagboli | Case Management/Legal Strategy | Confer with OV regarding claims. | $250.00 | 0.70 | $175.00 |
| 9/14/2017 | Shreedhar Patel | Case Management/Legal Strategy | Conference with counsel regarding strategy on DOL testimony. | $350.00 | 0.20 | $70.00 |
| 9/14/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding strategy. | $350.00 | 3.40 | $1,190.00 |
| 9/14/2017 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 9/14/2017 | cagboli | Communications | Confer with clients regarding claims. | $250.00 | 1.80 | $450.00 |
| 9/14/2017 | etrevino | Communications | Conference call with client Paul Neuman | $125.00 | 0.90 | $112.50 |
| 9/14/2017 | etrevino | Communications | Conference call with client Dustin Van Amburg | $125.00 | 0.80 | $100.00 |
| 9/14/2017 | etrevino | Communications | Conference call with client Kaitlyn Canzian | $125.00 | 0.60 | $75.00 |
| 9/14/2017 | etrevino | Communications | Conference call with client Alejandro Ayala | $125.00 | 0.70 | $87.50 |
| 9/14/2017 | etrevino | Communications | Conference call with client Alessia Gabuzzi | $125.00 | 0.70 | $87.50 |
| 9/14/2017 | etrevino | Communications | Conference call with client Brittany Benson | $125.00 | 0.90 | $112.50 |
| 9/14/2017 | Shreedhar Patel | Communications | Confer with Chad Fariaser. | $350.00 | 0.20 | $70.00 |
| 9/14/2017 | Shreedhar Patel | Communications | Confer with solicitor. | $350.00 | 0.20 | $70.00 |
| 9/14/2017 | Howard Steele | FOIA- Obtaining and Reviewing the DOL Investigation | Correspond with U.S. department of labor. | $525.00 | 0.10 | $52.50 |
| 9/14/2017 | Shreedhar Patel | FOIA- Obtaining and Reviewing the DOL Investigation | Confer with Jennifer Casey of the Department of Labor. | $350.00 | 0.50 | $175.00 |
| 9/14/2017 | Shreedhar Patel | Legal Research | Continue legal research on Westlaw in preparation of letter to the Department of Labor. | $350.00 | 0.60 | $210.00 |
| 9/14/2017 | Shreedhar Patel | Legal Research | Legal research on Touhy test in subpoenaing Chad Fraiser | $350.00 | 2.80 | $980.00 |
| 9/14/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 4.00 | $2,100.00 |
| 9/15/2017 | cagboli | Case Management/Legal Strategy | Confer with DG regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/15/2017 | cagboli | Case Management/Legal Strategy | Confer with MH regarding claims. | $250.00 | 0.70 | $175.00 |
| 9/15/2017 | cagboli | Communications | Confer with clients regarding claims. | $250.00 | 3.30 | $825.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 9/15/2017 | etrevino | Communications | Conference call with Daniel Groat | $125.00 | 0.80 | $100.00 |
| 9/15/2017 | etrevino | Communications | Conference call with client Misty Hilsher | $125.00 | 0.70 | $87.50 |
| 9/15/2017 | Howard Steele | Trial Preparation | Analyze clients and preparation for trial. | $525.00 | 4.40 | $2,310.00 |
| 9/15/2017 | Shreedhar Patel | Trial Preparation | Analyze pretrial materials. | $350.00 | 0.10 | $35.00 |
| 9/15/2017 | Shreedhar Patel | Trial Preparation | Begin preparation of pretrial materials. | $350.00 | 0.50 | $175.00 |
| 9/15/2017 | Shreedhar Patel | Trial Preparation | Analyze pretrial materials. | $350.00 | 0.10 | $35.00 |
| 9/15/2017 | Shreedhar Patel | Trial Preparation | Begin preparation of pretrial materials. | $350.00 | 0.50 | $175.00 |
| 9/16/2017 | Howard Steele | Communications | Preparation of material for client communications. | $525.00 | 0.30 | $157.50 |
| 9/16/2017 | Shreedhar Patel | FOIA- Obtaining and Reviewing the DOL Investigation | Begin preparation of Touhy request to Department of Labor for testimony at trial. | $350.00 | 0.70 | $245.00 |
| 9/17/2017 | Howard Steele | Communications | Correspond with client regarding status. | $525.00 | 0.10 | $52.50 |
| 9/17/2017 | Shreedhar Patel | Trial Preparation | Complete Touhy request for testimony. | $350.00 | 3.00 | $1,050.00 |
| 9/17/2017 | Shreedhar Patel | Trial Preparation | Prepare revisions to Touhy request for testimony. | $350.00 | 0.60 | $210.00 |
| 9/18/2017 | cagboli | Case Management/Legal Strategy | Conferwith JH regarding claims. | $250.00 | 0.90 | $225.00 |
| 9/18/2017 | cagboli | Case Management/Legal Strategy | Confer with KM regarding claims. | $250.00 | 0.20 | $50.00 |
| 9/18/2017 | cagboli | Case Management/Legal Strategy | Confer with CF regarding claims. | $250.00 | 0.70 | $175.00 |
| 9/18/2017 | cagboli | Case Management/Legal Strategy | Confer with RJ regarding claims. | $250.00 | 0.50 | $125.00 |
| 9/18/2017 | cagboli | Case Management/Legal Strategy | Confer with ML regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/18/2017 | Tyrone Haynes | Case Management/Legal Strategy | Confer with counsel regarding same. | $350.00 | 0.10 | $35.00 |
| 9/18/2017 | cagboli | Communications | Analyze third year claimants. | $250.00 | 0.70 | $175.00 |
| 9/18/2017 | cagboli | Communications | Analyze third year claimants. | $250.00 | 0.70 | $175.00 |
| 9/18/2017 | cagboli | Communications | Correspond with client CT regarding case status. | $250.00 | 0.20 | $50.00 |
| 9/18/2017 | cagboli | Communications | Confer with clients regarding claims. | $250.00 | 1.20 | $300.00 |
| 9/18/2017 | Howard Steele | Discovery | Analyze discovery | $525.00 | 0.30 | $157.50 |
| 9/18/2017 | Howard Steele | FOIA- Obtaining and Reviewing the DOL Investigation | Analyze and research correspondence to Department of Labor. | $525.00 | 2.00 | $1,050.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 9/18/2017 | Shreedhar Patel | FOIA- Obtaining and Reviewing the DOL Investigation | Complete preparation of Touhy letter. | $350.00 | 0.60 | $210.00 |
| 9/18/2017 | Tyrone Haynes | FOIA- Obtaining and Reviewing the DOL Investigation | Review and revise draft letter to DOL solicitor general regarding witness availability to testify at trial. | $350.00 | 0.50 | $175.00 |
| 9/18/2017 | cagboli | Trial Preparation | Prepare documents for pretrial conference. | $250.00 | 1.90 | $475.00 |
| 9/19/2017 | cagboli | Case Management/Legal Strategy | Conference with  AL regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/19/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze motion in limine. | $350.00 | 0.10 | $35.00 |
| 9/19/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze limine issues; | $350.00 | 0.10 | $35.00 |
| 9/19/2017 | cagboli | Communications | Confer with client OV regarding claims. | $250.00 | 0.70 | $175.00 |
| 9/19/2017 | cagboli | Communications | Correspondence to clients regarding case status. | $250.00 | 0.20 | $50.00 |
| 9/19/2017 | Shreedhar Patel | Legal Research | Research Rule 16(b) law and begin assembling facts for motion for extension. | $350.00 | 3.10 | $1,085.00 |
| 9/19/2017 | cagboli | Pleadings | Analyze clients claims on spreadsheet. | $250.00 | 1.00 | $250.00 |
| 9/19/2017 | cagboli | Trial Preparation | Analyze trial preparation documents. | $250.00 | 0.40 | $100.00 |
| 9/20/2017 | cagboli | Communications | Confer with clients regarding claims. | $250.00 | 2.30 | $575.00 |
| 9/20/2017 | Howard Steele | Communications | Prepare Correspondence regarding trial preparation. | $525.00 | 4.20 | $2,205.00 |
| 9/20/2017 | Shreedhar Patel | Legal Research | Legal research on local rules relating to trial continuances. | $350.00 | 3.20 | $1,120.00 |
| 9/20/2017 | Shreedhar Patel | Motions | Finish preparation of motion. | $350.00 | 3.20 | $1,120.00 |
| 9/21/2017 | cagboli | Case Management/Legal Strategy | Confer with VL regarding claims. | $250.00 | 0.60 | $150.00 |
| 9/21/2017 | cagboli | Case Management/Legal Strategy | Confer with EN regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/21/2017 | cagboli | Case Management/Legal Strategy | Confer with KK regarding claims. | $250.00 | 0.90 | $225.00 |
| 9/21/2017 | cagboli | Case Management/Legal Strategy | Analyze Plaintiff's Motion for extension regarding scheduling order. | $250.00 | 0.50 | $125.00 |
| 9/21/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze draft | $350.00 | 0.20 | $70.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 9/21/2017 | Tyrone Haynes | Case Management/Legal Strategy | Confer with counsel regarding motion to modify scheduling order | $350.00 | 0.20 | $70.00 |
| 9/21/2017 | cagboli | Communications | Correspond with clients regarding case update. | $250.00 | 0.30 | $75.00 |
| 9/21/2017 | cagboli | Communications | Confer with clients regarding case update. | $250.00 | 0.30 | $75.00 |
| 9/21/2017 | cagboli | Communications | Confer with clients regarding claims. | $250.00 | 1.30 | $325.00 |
| 9/21/2017 | Shreedhar Patel | Legal Research | Legal research on standard for contemporaneous testimony and case sitations in Fifth Circuit. | $350.00 | 3.00 | $1,050.00 |
| 9/21/2017 | Howard Steele | Motions | Analyze, research,  and revise motion to extend scheduling order | $525.00 | 1.10 | $577.50 |
| 9/21/2017 | Shreedhar Patel | Motions | Prepare revisions to the motion for continuance to incorporate the same. | $350.00 | 0.20 | $70.00 |
| 9/21/2017 | Shreedhar Patel | Motions | Prepare revisions of motion. | $350.00 | 0.20 | $70.00 |
| 9/21/2017 | Tyrone Haynes | Motions | Review and revise motion to modify scheduling order. | $350.00 | 0.50 | $175.00 |
| 9/21/2017 | cagboli | Pleadings | File Motion to extend scheduling order dealine. | $250.00 | 0.30 | $75.00 |
| 9/22/2017 | cagboli | Case Management/Legal Strategy | Confer with CM regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/22/2017 | cagboli | Case Management/Legal Strategy | Confer with LP regarding claims. | $250.00 | 1.00 | $250.00 |
| 9/22/2017 | cagboli | Case Management/Legal Strategy | Confer with MM regarding claims. | $250.00 | 0.70 | $175.00 |
| 9/22/2017 | cagboli | Case Management/Legal Strategy | Conferwith LR regarding claims. | $250.00 | 0.70 | $175.00 |
| 9/22/2017 | Howard Steele | Case Management/Legal Strategy | Analyze and research response brief. | $525.00 | 0.20 | $105.00 |
| 9/22/2017 | Howard Steele | Case Management/Legal Strategy | Analyze pretrial materials. | $525.00 | 0.20 | $105.00 |
| 9/22/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze Perry's Response to Motion for Continuance. | $350.00 | 0.60 | $210.00 |
| 9/22/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze correspondence from counsel. | $350.00 | 0.50 | $175.00 |
| 9/22/2017 | cagboli | Communications | Confer with clients regarding claims. | $250.00 | 1.60 | $400.00 |
| 9/22/2017 | etrevino | Communications | Conference call with Luis Pacheco | $125.00 | 0.50 | $62.50 |
| 9/22/2017 | Shreedhar Patel | Motions | Begin preparation of Reply brief. | $350.00 | 0.70 | $245.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| 9/22/2017 Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 4.90 | $2,572.50 |
|---|---|---|---|---|---|
| 9/23/2017 Shreedhar Patel | Case Management/Legal Strategy | Analyze Perry's Arguments in Response | $350.00 | 0.20 | $70.00 |
| 9/23/2017 Shreedhar Patel | Case Management/Legal Strategy | Analyze arguments made in first case regarding willfulness and good faith basis. | $350.00 | 0.20 | $70.00 |
| 9/23/2017 Shreedhar Patel | Legal Research | Analyze Fifth Cirrcuit opinion in prior case. | $350.00 | 0.20 | $70.00 |
| 9/23/2017 Shreedhar Patel | Motions | Prepare arguments for reply brief. | $350.00 | 2.90 | $1,015.00 |
| 9/25/2017 cagboli | Case Management/Legal Strategy | Confer with SM regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/25/2017 cagboli | Case Management/Legal Strategy | Confer with  ZS regarding claims. | $250.00 | 0.70 | $175.00 |
| 9/25/2017 cagboli | Case Management/Legal Strategy | Confer with KM regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/25/2017 cagboli | Case Management/Legal Strategy | Analyze reply regarding motion to extend. | $250.00 | 0.40 | $100.00 |
| 9/25/2017 cagboli | Case Management/Legal Strategy | Confer with JM regarding claims. | $250.00 | 1.00 | $250.00 |
| 9/25/2017 Shreedhar Patel | Case Management/Legal Strategy | Conference with counsel regarding additional sections to letter. | $350.00 | 0.20 | $70.00 |
| 9/25/2017 Shreedhar Patel | Case Management/Legal Strategy | Analyze additional revisions to letter. | $350.00 | 1.30 | $455.00 |
| 9/25/2017 Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding revision to Reply brief. | $350.00 | 0.30 | $105.00 |
| 9/25/2017 Howard Steele | Communications | Confer with clients. | $525.00 | 0.10 | $52.50 |
| 9/25/2017 Shreedhar Patel | Communications | Prepare the letter and exhibit for transmittal. | $350.00 | 1.30 | $455.00 |
| 9/25/2017 Shreedhar Patel | FOIA -Obtaining and Reviewing the DOL Investigation | Begin preparation of follow-up Touhy request. | $350.00 | 0.50 | $175.00 |
| 9/25/2017 Shreedhar Patel | FOIA -Obtaining and Reviewing the DOL Investigation | Finish second Touhy letter to the Solicitor General. | $350.00 | 0.20 | $70.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 9/25/2017 | cagboli | FOIA- Obtaining and Reviewing the DOL Investigation | Analyze correspondence to the Department of Labor. | $250.00 | 0.40 | $100.00 |
| 9/25/2017 | cagboli | FOIA- Obtaining and Reviewing the DOL Investigation | Prepare documents regarding Touhy request. | $250.00 | 0.30 | $75.00 |
| 9/25/2017 | Shreedhar Patel | Motions | Prepare revisions to Reply brief. | $350.00 | 2.00 | $700.00 |
| 9/25/2017 | Shreedhar Patel | Motions | Analyze draft. | $350.00 | 0.20 | $70.00 |
| 9/25/2017 | Shreedhar Patel | Motions | Prepare final revisions. | $350.00 | 2.00 | $700.00 |
| 9/25/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 0.10 | $52.50 |
| 9/26/2017 | Shreedhar Patel | Administration | Add additional exhibits. | $350.00 | 0.10 | |
| 9/26/2017 | cagboli | Case Management/Legal Strategy | Confer with CR regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/26/2017 | cagboli | Case Management/Legal Strategy | Analyze reply regarding motion to extend scheduling order. | $250.00 | 0.40 | $100.00 |
| 9/26/2017 | cagboli | Case Management/Legal Strategy | Confer with JS regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/26/2017 | cagboli | Communications | Confer with clients regarding claims. | $250.00 | 0.70 | $175.00 |
| 9/26/2017 | Howard Steele | Communications | Confer with clients. | $525.00 | 0.20 | $105.00 |
| 9/26/2017 | Shreedhar Patel | Motions | Prepare final revisions to reply. | $350.00 | 0.40 | $140.00 |
| 9/26/2017 | Shreedhar Patel | Motions | Analyze final revisions | $350.00 | 0.10 | $35.00 |
| 9/26/2017 | Shreedhar Patel | Motions | Prepare additional revisions to Reply pursuant to conference with counsel regarding the same. | $350.00 | 1.10 | $385.00 |
| 9/26/2017 | Shreedhar Patel | Motions | Prepare final revisions to the Reply; prepare same for filing. | $350.00 | 0.50 | $175.00 |
| 9/26/2017 | Tyrone Haynes | Motions | Review and revise draft reply in support of motion to modify scheduling order. | $350.00 | 0.40 | $140.00 |
| 9/26/2017 | cagboli | Pleadings | File reply regarding motion to extend scheduling order deadlines. | $250.00 | 0.30 | $75.00 |
| 9/26/2017 | Howard Steele | Trial Preparation | Preparation for trial. | $525.00 | 4.00 | $2,100.00 |
| 9/27/2017 | cagboli | Case Management/Legal Strategy | Confer with AM regarding claims. | $250.00 | 0.80 | $200.00 |
| 9/27/2017 | Howard Steele | Communications | Confer with clients. | $525.00 | 0.20 | $105.00 |
| 9/27/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 8.00 | $4,200.00 |
| 9/28/2017 | Shreedhar Patel | Administration | Prepare hearing materials. | $350.00 | 1.00 | |
| 9/28/2017 | cagboli | Case Management/Legal Strategy | Confer with AZ regarding claims. | $250.00 | 0.80 | $200.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 9/28/2017 | cagboli | Case Management/Legal Strategy | Analyze pretrial documents. | $250.00 | 0.60 | $150.00 |
| 9/28/2017 | cagboli | Case Management/Legal Strategy | Analyze of proposed facts and conclusions of law. | $250.00 | 0.40 | $100.00 |
| 9/28/2017 | Tyrone Haynes | Communications | Revise pretrial materials. | $350.00 | 0.20 | $70.00 |
| 9/28/2017 | Howard Steele | Communications | Confer with clients | $525.00 | 0.20 | $105.00 |
| 9/28/2017 | Shreedhar Patel | Pleadings | Analyze pre-trial materials. | $350.00 | 0.50 | $175.00 |
| 9/28/2017 | cagboli | Pleadings | File pretrial documents. | $250.00 | 0.40 | $100.00 |
| 9/28/2017 | Shreedhar Patel | Pleadings | Prepare revisions to pre-trial materials. | $350.00 | 1.00 | $350.00 |
| 9/28/2017 | Tyrone Haynes | Trial Preparation | Review pretrial materials. | $350.00 | 0.20 | $70.00 |
| 9/28/2017 | Howard Steele | Trial Preparation | Prepare for final pretrial conference. | $525.00 | 11.00 | $5,775.00 |
| 9/29/2017 | etrevino | Communications | Travel to Austin for pretrial conference | $125.00 | 8.00 | $1,000.00 |
| 9/29/2017 | Shreedhar Patel | Communications | Confer with counsel regarding trail strategy and pretrial conference. | $350.00 | 0.30 | $105.00 |
| 9/29/2017 | Howard Steele | Hearings | Representation at final pretrial conference. | $525.00 | 4.10 | $2,152.50 |
| 9/29/2017 | Howard Steele | Trial Preparation | Prepare for final pretrial conference. | $525.00 | 4.10 | $2,152.50 |
| 9/30/2017 | Howard Steele | Trial Preparation | Analyze finding of fact conclusions of law | $525.00 | 0.30 | $157.50 |
| 9/30/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 2.00 | $1,050.00 |
| 10/1/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze correspondence from counsel regarding trial strategy. | $350.00 | 0.30 | $105.00 |
| 10/1/2017 | Howard Steele | Trial Preparation | Trial preparation. | $525.00 | 3.70 | $1,942.50 |
| 10/2/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding strategy. | $350.00 | 0.10 | $35.00 |
| 10/2/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze court order. | $350.00 | 0.10 | $35.00 |
| 10/2/2017 | Shreedhar Patel | Communications | Prepare correspondence to counsel regarding a conference on trial strategy. | $350.00 | 0.50 | $175.00 |
| 10/2/2017 | Howard Steele | FOIA -Obtaining and Reviewing the DOL Investigation | Confer with DOL . | $525.00 | 0.40 | $210.00 |
| 10/2/2017 | Howard Steele | FOIA -Obtaining and Reviewing the DOL Investigation | Correspondence with DOL. | $525.00 | 0.30 | $157.50 |
| 10/2/2017 | Shreedhar Patel | FOIA -Obtaining and Reviewing the DOL Investigation | Correspond with the solicitor. | $350.00 | 0.10 | $35.00 |
| 10/2/2017 | Howard Steele | Trial Preparation | Trial preparation. | $525.00 | 4.00 | $2,100.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/3/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding trial strategy. | $350.00 | 1.10 | $385.00 |
| 10/3/2017 | Tyrone Haynes | Case Management/Legal Strategy | Confer with counsel regarding trial strategy. | $350.00 | 0.40 | $140.00 |
| 10/3/2017 | cagboli | Communications | Correspond with DO regarding his employment with Defendant. | $250.00 | 0.10 | $25.00 |
| 10/3/2017 | Howard Steele | Communications | Confer with client. | $525.00 | 0.10 | $52.50 |
| 10/3/2017 | Howard Steele | Trial Preparation | Trial preparation | $525.00 | 3.00 | $1,575.00 |
| 10/3/2017 | Shreedhar Patel | Trial Preparation | Trial preparation. | $350.00 | 2.20 | $770.00 |
| 10/4/2017 | cagboli | Case Management/Legal Strategy | Confer with MW regarding claims. | $250.00 | 0.70 | $175.00 |
| 10/4/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze pretrial conference transcript. | $350.00 | 1.00 | $350.00 |
| 10/4/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding trial strategy and issues for trial. | $350.00 | 0.30 | $105.00 |
| 10/4/2017 | Shreedhar Patel | Pleadings | Analyze exhibits for preadmission. | $350.00 | 0.70 | $245.00 |
| 10/4/2017 | Howard Steele | Trial Preparation | Trial preparation. | $525.00 | 4.20 | $2,205.00 |
| 10/4/2017 | Shreedhar Patel | Trial Preparation | Prepare stipulation of facts. | $350.00 | 1.90 | $665.00 |
| 10/5/2017 | cagboli | Case Management/Legal Strategy | Confer with MR regarding case status and claims. | $250.00 | 0.50 | $125.00 |
| 10/5/2017 | Howard Steele | Case Management/Legal Strategy | Analyz transcripts of proceedings. | $525.00 | 0.30 | $157.50 |
| 10/5/2017 | Howard Steele | Case Management/Legal Strategy | Analyze correspondence from counsel. | $525.00 | 0.40 | $210.00 |
| 10/5/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding stipulations. | $350.00 | 0.10 | $35.00 |
| 10/5/2017 | Shreedhar Patel | Communications | Prepare correspondence circulating the stipulations. | $350.00 | 0.20 | $70.00 |
| 10/5/2017 | Shreedhar Patel | FOIA -Obtaining and Reviewing the DOL Investigation | Prepare correspondence with DOL solicitor. | $350.00 | 0.10 | $35.00 |
| 10/5/2017 | Howard Steele | Trial Preparation | Trial preparation. | $525.00 | 4.00 | $2,100.00 |
| 10/5/2017 | Shreedhar Patel | Trial Preparation | Prepare revisions to the stipulations. | $350.00 | 0.30 | $105.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/6/2017 | cagboli | Case Management/Legal Strategy | Analyze correspondence with DOL. | $250.00 | 0.40 | $100.00 |
| 10/6/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding strategy. | $350.00 | 0.50 | $175.00 |
| 10/6/2017 | Howard Steele | Communications | Correspond to opposing counsel. | $525.00 | 0.20 | $105.00 |
| 10/6/2017 | Shreedhar Patel | Communications | Prepare correspondence to opposing counsel on stipulations. | $350.00 | 0.10 | $35.00 |
| 10/6/2017 | cagboli | FOIA -Obtaining and Reviewing the DOL Investigation | Pepare correspondence with DOL. | $250.00 | 0.20 | $50.00 |
| 10/6/2017 | Shreedhar Patel | FOIA -Obtaining and Reviewing the DOL Investigation | Prepare letter to DOL. | $350.00 | 0.20 | $70.00 |
| 10/6/2017 | Shreedhar Patel | FOIA -Obtaining and Reviewing the DOL Investigation | Continue preparation of Reply. | $350.00 | 3.00 | $1,050.00 |
| 10/6/2017 | Howard Steele | Trial Preparation | Trial preparation. | $525.00 | 4.20 | $2,205.00 |
| 10/6/2017 | Shreedhar Patel | Trial Preparation | Trial preparation. | $350.00 | 1.00 | $350.00 |
| 10/6/2017 | Shreedhar Patel | Trial Preparation | Prepare revisions to stipulation. | $350.00 | 0.10 | $35.00 |
| 10/7/2017 | Howard Steele | Trial Preparation | Trial preparation. | $525.00 | 2.50 | $1,312.50 |
| 10/8/2017 | Howard Steele | Trial Preparation | Trial preparation. | $525.00 | 2.50 | $1,312.50 |
| 10/9/2017 | Shreedhar Patel | Administration | Conference with counsel regarding trial stipulations. | $350.00 | 0.30 | |
| 10/9/2017 | amarpatel | Case Management/Legal Strategy | Telephone conference with MT regarding claims against Perry's | $250.00 | 1.00 | $250.00 |
| 10/9/2017 | cagboli | Case Management/Legal Strategy | Confer with MT regarding claims. | $250.00 | 1.00 | $250.00 |
| 10/9/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding trial strategy. | $350.00 | 0.50 | $175.00 |
| 10/9/2017 | amarpatel | Communications | Calls to clients to schedule them for telephone conference | $250.00 | 0.80 | $200.00 |
| 10/9/2017 | Shreedhar Patel | Communications | Confer with counsel regarding trial preparation, stipulations and exhibits. | $350.00 | 0.80 | $280.00 |
| 10/9/2017 | cagboli | Communications | Confer with clients regarding claims. | $250.00 | 1.60 | $400.00 |
| 10/9/2017 | cagboli | Communications | Confer with client JT regarding claims and case status. | $250.00 | 0.30 | $75.00 |
| 10/9/2017 | etrevino | Communications | Telephone conference with Marisa Tatum | $125.00 | 1.00 | $125.00 |
| 10/9/2017 | Howard Steele | Communications | Correspond with opposing counsel. | $525.00 | 0.70 | $367.50 |
| 10/9/2017 | amarpatel | Trial Preparation | Trial preparation | $250.00 | 0.40 | $100.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/9/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 6.00 | $3,150.00 |
| 10/9/2017 | Shreedhar Patel | Trial Preparation | Prepare revised trial stipulations. | $350.00 | 0.30 | $105.00 |
| 10/10/2017 | amarpatel | Case Management/Legal Strategy | Confer with M.P. regarding claims and case status | $250.00 | 0.70 | $175.00 |
| 10/10/2017 | amarpatel | Case Management/Legal Strategy | Confer with EO regarding claims and case status | $250.00 | 0.90 | $225.00 |
| 10/10/2017 | amarpatel | Case Management/Legal Strategy | Confer with L.O. regarding claims and case status | $250.00 | 0.70 | $175.00 |
| 10/10/2017 | cagboli | Case Management/Legal Strategy | Confer with MP regarding claims. | $250.00 | 0.70 | $175.00 |
| 10/10/2017 | cagboli | Case Management/Legal Strategy | Confer with EO regarding claims. | $250.00 | 0.90 | $225.00 |
| 10/10/2017 | cagboli | Case Management/Legal Strategy | Confer with LO regarding claims. | $250.00 | 0.70 | $175.00 |
| 10/10/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding stipulations. | $350.00 | 0.20 | $70.00 |
| 10/10/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding stipulations for trial. | $350.00 | 0.10 | $35.00 |
| 10/10/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with all trial counsel on stipulations and whether an agreement can be reached. | $350.00 | 0.10 | $35.00 |
| 10/10/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel on proposed stipulations after the conference call with opposing counsel. | $350.00 | 0.10 | $35.00 |
| 10/10/2017 | amarpatel | Communications | Calling and scheduling clients for individual telephone conferences | $250.00 | 0.40 | $100.00 |
| 10/10/2017 | Shreedhar Patel | Communications | Confer with opposing counsel; | $350.00 | 0.50 | $175.00 |
| 10/10/2017 | Howard Steele | FOIA -Obtaining and Reviewing the DOL Investigation | Correspondence with DOL. | $525.00 | 0.10 | $52.50 |
| 10/10/2017 | Shreedhar Patel | Pleadings | Circulate final stipulations and prepare for filing. | $350.00 | 0.10 | $35.00 |
| 10/10/2017 | cagboli | Trial Preparation | Prepare filing Joint Stipulations of Fact and Exhibit List. | $250.00 | 0.40 | $100.00 |
| 10/10/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 5.00 | $2,625.00 |
| 10/10/2017 | Shreedhar Patel | Trial Preparation | Prepare revisions to stipulations ahead of trial setting. | $350.00 | 0.80 | $280.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2017 Shreedhar Patel | Trial Preparation | Prepare revisions regarding stipulations. | $350.00 | 1.60 | $560.00 |
| 10/10/2017 Shreedhar Patel | Trial Preparation | Additional revisions to stipulations. | $350.00 | 0.10 | $35.00 |
| 10/10/2017 Shreedhar Patel | Trial Preparation | Prepare revisions to stipulations. | $350.00 | 2.80 | $980.00 |
| 10/11/2017 amarpatel | Case Management/Legal Strategy | Conference with J.O. regarding claims and case status | $250.00 | 0.30 | $75.00 |
| 10/11/2017 Howard Steele | Case Management/Legal Strategy | Analyze strategy. | $525.00 | 0.20 | $105.00 |
| 10/11/2017 Shreedhar Patel | Case Management/Legal Strategy | Analyze correspondence from counsel regarding trial witness. | $350.00 | 0.10 | $35.00 |
| 10/11/2017 Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding the call with the Department of Labor's Office of Solicitor. | $350.00 | 0.20 | $70.00 |
| 10/11/2017 Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel regarding legal strategy for trial. | $350.00 | 0.40 | $140.00 |
| 10/11/2017 Howard Steele | FOIA -Obtaining and Reviewing the DOL Investigation | Correspond with DOL. | $525.00 | 0.20 | $105.00 |
| 10/11/2017 Shreedhar Patel | Pleadings | Analyze and prepare deposition transcript excerpts of Richard Henderson. | $350.00 | 1.00 | $350.00 |
| 10/11/2017 Shreedhar Patel | Pleadings | Prepare amended witness list. | $350.00 | 0.40 | $140.00 |
| 10/11/2017 Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 6.00 | $3,150.00 |
| 10/11/2017 Shreedhar Patel | Trial Preparation | Continue trial preparation. | $350.00 | 1.00 | $350.00 |
| 10/11/2017 Shreedhar Patel | Trial Preparation | Prepare prior trial testimony. | $350.00 | 1.00 | $350.00 |
| 10/12/2017 amarpatel | Case Management/Legal Strategy | Review and analyze material focused on trial preparation | $250.00 | 0.50 | $125.00 |
| 10/12/2017 cagboli | Case Management/Legal Strategy | Conference with counsel regarding preparation for trial. | $250.00 | 0.40 | $100.00 |
| 10/12/2017 cagboli | Case Management/Legal Strategy | Prepare trial material. | $250.00 | 0.40 | $100.00 |
| 10/12/2017 Shreedhar Patel | Case Management/Legal Strategy | Conference with counsel regarding strategy call in the morning. | $350.00 | 0.20 | $70.00 |
| 10/12/2017 Shreedhar Patel | Case Management/Legal Strategy | Correspond with trial counsel on trial preparation. | $350.00 | 0.20 | $70.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Total |
|---|---|---|---|---|---|---|
| 10/12/2017 | Tyrone Haynes | Case Management/Legal Strategy | Confer with counsel regarding trial preparation. | $350.00 | 0.40 | $140.00 |
| 10/12/2017 | amarpatel | Communications | Confer with clients regarding eligibility. | $250.00 | 1.00 | $250.00 |
| 10/12/2017 | cagboli | Communications | Correspond with client regarding eligibility. | $250.00 | 2.20 | $550.00 |
| 10/12/2017 | amarpatel | Communications | Emailing multiple clients requesting documents. | $250.00 | 1.00 | $250.00 |
| 10/12/2017 | amarpatel | Communications | Reschedule conference with J.R. to future date after client said he could no longer make originally scheduled conference call time. | $250.00 | 0.10 | $25.00 |
| 10/12/2017 | cagboli | Communications | Telephone conference with clients regarding eligibility. | $250.00 | 3.00 | $750.00 |
| 10/12/2017 | cagboli | Communications | Telephone Conference with clients regarding eligibility. | $250.00 | 1.40 | $350.00 |
| 10/12/2017 | Shreedhar Patel | Communications | Continue trial preparation. | $350.00 | 6.00 | $2,100.00 |
| 10/12/2017 | Tyrone Haynes | Communications | Conference call with CF. | $350.00 | 0.30 | $105.00 |
| 10/12/2017 | Shreedhar Patel | Motions | Prepare new declaration for C. Frasier. | $350.00 | 0.30 | $105.00 |
| 10/12/2017 | amarpatel | Pleadings | Prepare of trial materials. | $250.00 | 0.30 | $75.00 |
| 10/12/2017 | amarpatel | Trial Preparation | Trial preparation. | $250.00 | 2.50 | $625.00 |
| 10/12/2017 | cagboli | Trial Preparation | Prepare Affidavits of CK and DO. | $250.00 | 0.70 | $175.00 |
| 10/12/2017 | Howard Steele | Trial Preparation | Trial preparation | $525.00 | 6.20 | $3,255.00 |
| 10/12/2017 | Shreedhar Patel | Trial Preparation | Confer with C. Frasier on Mark Collins affidavit. | $350.00 | 0.50 | $175.00 |
| 10/13/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with trial counsel on trial preparation meeting. | $350.00 | 1.00 | $350.00 |
| 10/13/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze appellate briefing to determine where evidence was provided to the court on good faith belief. | $350.00 | 1.00 | $350.00 |
| 10/13/2017 | Tyrone Haynes | Case Management/Legal Strategy | Confer with counsel regarding trial preparation. | $350.00 | 0.70 | $245.00 |
| 10/13/2017 | amarpatel | Communications | Confer with potential client B.M. about claims. | $250.00 | 0.20 | $50.00 |
| 10/13/2017 | Shreedhar Patel | Communications | Prepare trial subpoena for M. Collins by researching location and whereabouts. | $350.00 | 1.00 | $350.00 |
| 10/13/2017 | amarpatel | Communications | Confer with clients. | $250.00 | 0.50 | $125.00 |
| 10/13/2017 | amarpatel | Communications | Email clients regarding confirmation of eligibility for claims. | $250.00 | 1.00 | $250.00 |
| 10/13/2017 | amarpatel | Communications | Respondback to emails from clients. | $250.00 | 0.50 | $125.00 |
| 10/13/2017 | Shreedhar Patel | Communications | Prepare for trial with trial counsel. | $350.00 | 3.00 | $1,050.00 |
| 10/13/2017 | Tyrone Haynes | Legal Research | Begin legal research regarding findings of fact and impact on subsequent trial. | $350.00 | 0.80 | $280.00 |
| 10/13/2017 | cagboli | Motions | Prepare unsworn declarations for eligible clients. | $250.00 | 1.20 | $300.00 |
| 10/13/2017 | cagboli | Pleadings | Prepare of trial subpoenas. | $250.00 | 2.00 | $500.00 |
| 10/13/2017 | amarpatel | Trial Preparation | Continue preparation of trial materials. | $250.00 | 2.10 | $525.00 |
| 10/13/2017 | cagboli | Trial Preparation | Continued preparation of trial materials. | $250.00 | 2.60 | $650.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/13/2017 | Howard Steele | Trial Preparation | Trial preparation . | $525.00 | 5.20 | $2,730.00 |
| 10/13/2017 | Shreedhar Patel | Trial Preparation | Continue trial preparation. | $350.00 | 1.50 | $525.00 |
| 10/14/2017 | cagboli | Communications | Prepare unsworn declaration of JM. | $250.00 | 0.40 | $100.00 |
| 10/14/2017 | Howard Steele | Trial Preparation | Trial preparation. | $525.00 | 3.20 | $1,680.00 |
| 10/15/2017 | Howard Steele | Case Management/Legal Strategy | Analyze trial. | $525.00 | 0.50 | $262.50 |
| 10/16/2017 | cagboli | Case Management/Legal Strategy | Analyze Chad Frasier Declaration. | $250.00 | 0.10 | $25.00 |
| 10/16/2017 | cagboli | Case Management/Legal Strategy | Confer with counsel regarding trial preparation. | $250.00 | 0.20 | $50.00 |
| 10/16/2017 | cagboli | Case Management/Legal Strategy | Correspond with WH regarding client documents. | $250.00 | 0.20 | $50.00 |
| 10/16/2017 | cagboli | Case Management/Legal Strategy | Conference with WC regarding client documents. | $250.00 | 0.20 | $50.00 |
| 10/16/2017 | cagboli | Case Management/Legal Strategy | Analyze  proposed motion for continuance. | $250.00 | 0.40 | $100.00 |
| 10/16/2017 | cagboli | Case Management/Legal Strategy | Confer with counsel regarding motion for continuance. | $250.00 | 0.10 | $25.00 |
| 10/16/2017 | cagboli | Case Management/Legal Strategy | Analyze motion for continuance. | $250.00 | 0.40 | $100.00 |
| 10/16/2017 | cagboli | Case Management/Legal Strategy | Analyze Defendant's updated damage model. | $250.00 | 0.60 | $150.00 |
| 10/16/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze transcript of R. Henderson to extract citations. | $350.00 | 0.10 | $35.00 |
| 10/16/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze trial transcript for evidentiary issues. | $350.00 | 0.10 | $35.00 |
| 10/16/2017 | Shreedhar Patel | Case Management/Legal Strategy | Conference on trial strategy and witness list. | $350.00 | 0.10 | $35.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2017 | Tyrone Haynes | Case Management/Legal Strategy | Confer with counsel regarding trial strategy. | $350.00 | 0.80 | $280.00 |
| 10/16/2017 | amarpatel | Communications | Email correspondence received from client  R.P. regarding eligibility for claims. | $250.00 | 0.10 | $25.00 |
| 10/16/2017 | amarpatel | Communications | Email correspondence with client N.G. regarding eligibility and request for documents. | $250.00 | 0.10 | $25.00 |
| 10/16/2017 | amarpatel | Communications | Revise disengagement letter in accordance with senior associate's input. | $250.00 | 0.10 | $25.00 |
| 10/16/2017 | amarpatel | Communications | Confer with clients regarding eligibility and requesting documents concerning proof of eligibility for claims. | $250.00 | 0.80 | $200.00 |
| 10/16/2017 | amarpatel | Communications | Email correspondence with clients regarding proof of eligibility for claims. | $250.00 | 0.80 | $200.00 |
| 10/16/2017 | cagboli | Communications | Correspondence with NG regarding documents received while working at Perry's. | $250.00 | 0.20 | $50.00 |
| 10/16/2017 | Shreedhar Patel | Communications | Confer with counsel on continuance. | $350.00 | 0.10 | $35.00 |
| 10/16/2017 | cagboli | Motions | Prepare proposed motion for continuance. | $250.00 | 0.40 | $100.00 |
| 10/16/2017 | cagboli | Pleadings | File opposed Motion for Continuance. | $250.00 | 0.40 | $100.00 |
| 10/16/2017 | cagboli | Pleadings | Prepare amended exhibit list. | $250.00 | 0.50 | $125.00 |
| 10/16/2017 | cagboli | Pleadings | Prepare amended list of exhibits. | $250.00 | 1.10 | $275.00 |
| 10/16/2017 | cagboli | Pleadings | Prepare of amended trial exhibit list. | $250.00 | 1.00 | $250.00 |
| 10/16/2017 | amarpatel | Pleadings | Prepare of disengagement letter. | $250.00 | 0.20 | $50.00 |
| 10/16/2017 | Howard Steele | Trial Preparation | Trial preparation. | $525.00 | 5.80 | $3,045.00 |
| 10/16/2017 | Shreedhar Patel | Trial Preparation | Continue trial preparation. | $350.00 | 3.50 | $1,225.00 |
| 10/17/2017 | Howard Steele | Case Management/Legal Strategy | Analyze response from opposing counsel. | $525.00 | 0.10 | $52.50 |
| 10/17/2017 | Tyrone Haynes | Case Management/Legal Strategy | Reply in support of motion for continuance. | $350.00 | 0.10 | $35.00 |
| 10/17/2017 | amarpatel | Communications | Confer with clients regarding eligibility. | $250.00 | 0.10 | $25.00 |
| 10/17/2017 | cagboli | Communications | Confer with clients regarding eligibility. | $250.00 | 2.70 | $675.00 |
| 10/17/2017 | Shreedhar Patel | Communications | Confer with court clerk where she gave the indication that the continuance request would be denied. | $350.00 | 1.00 | $350.00 |
| 10/17/2017 | cagboli | Communications | Prepare declarations for clients with claims within the statute of limitations. | $250.00 | 2.60 | $650.00 |
| 10/17/2017 | cagboli | Communications | Prepare declarations for clients. | $250.00 | 1.30 | $325.00 |
| 10/17/2017 | amarpatel | Communications | Prepare email correspondence with clients regarding clients regarding eligibility. | $250.00 | 0.50 | $125.00 |
| 10/17/2017 | amarpatel | Communications | Request documents concerning proof of eligibility for claims. | $250.00 | 0.50 | $125.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/17/2017 | amarpatel | Communications | Request documents concerning proof of eligibility for claims. | $250.00 | 0.50 | $125.00 |
| 10/17/2017 | amarpatel | Communications | Prepare letters of notification. | $250.00 | 1.00 | $250.00 |
| 10/17/2017 | amarpatel | Communications | Email letters to individual clients regarding eligibility. | $250.00 | 0.30 | $75.00 |
| 10/17/2017 | cagboli | Communications | Confer with clients regarding eligibility. | $250.00 | 1.10 | $275.00 |
| 10/17/2017 | Shreedhar Patel | Communications | Prepare correspondence to counsel regarding conference with the court. | $350.00 | 1.00 | $350.00 |
| 10/17/2017 | Tyrone Haynes | Communications | Confer with counsel regarding trial preparation. | $350.00 | 0.40 | $140.00 |
| 10/17/2017 | Shreedhar Patel | Legal Research | Legal research for bench memorandum on admissibility of declaration. | $350.00 | 0.50 | $175.00 |
| 10/17/2017 | cagboli | Motions | Prepare subpoena of Richard Henderson. | $250.00 | 0.30 | $75.00 |
| 10/17/2017 | Shreedhar Patel | Motions | Prepare Reply | $350.00 | 1.00 | $350.00 |
| 10/17/2017 | cagboli | Pleadings | Prepare amended list of exhibits. | $250.00 | 1.20 | $300.00 |
| 10/17/2017 | Howard Steele | Trial Preparation | Prepare for trial | $525.00 | 5.00 | $2,625.00 |
| 10/17/2017 | Shreedhar Patel | Trial Preparation | Continue preparation for trial. | $350.00 | 1.00 | $350.00 |
| 10/17/2017 | Shreedhar Patel | Trial Preparation | Conference with court. | $350.00 | 0.40 | $140.00 |
| 10/17/2017 | Shreedhar Patel | Trial Preparation | Continue trial preparation. | $350.00 | 2.00 | $700.00 |
| 10/18/2017 | Shreedhar Patel | Administration | Amend exhibit list with exhibits. | $350.00 | 0.50 | |
| 10/18/2017 | Shreedhar Patel | Case Management/Legal Strategy | Conference with counsel regarding status of trial subpoena. | $350.00 | 0.50 | $175.00 |
| 10/18/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with opposing counsel regarding resolution of this case. | $350.00 | 0.30 | $105.00 |
| 10/18/2017 | Shreedhar Patel | Case Management/Legal Strategy | Analyze claimant evidence and amended exhibit list | $350.00 | 0.30 | $105.00 |
| 10/18/2017 | amarpatel | Communications | Correspondence from client receiving documents pertinent to eligibility for claims. | $250.00 | 0.40 | $100.00 |
| 10/18/2017 | cagboli | Communications | Prepare client declarations. | $250.00 | 1.70 | $425.00 |
| 10/18/2017 | cagboli | Communications | Prepare trial exhibit list and correspondence with clients regarding exhibits. | $250.00 | 4.20 | $1,050.00 |
| 10/18/2017 | amarpatel | Communications | Request documents concerning proof of eligibility for claims. | $250.00 | 0.60 | $150.00 |
| 10/18/2017 | amarpatel | Communications | Confer with clients regarding eligibility. | $250.00 | 0.60 | $150.00 |
| 10/18/2017 | Howard Steele | Communications | Confer with clients. | $ 525.00 | 4.90 | $2,572.50 |
| 10/18/2017 | Shreedhar Patel | Communications | Conference with counsel regarding deposition of witness and outline of charge. | $350.00 | 0.50 | $175.00 |
| 10/18/2017 | Shreedhar Patel | Communications | Prepare correspondence to opposing counsel regarding trial subpoena. | $350.00 | 2.00 | $700.00 |
| 10/18/2017 | Shreedhar Patel | Communications | Prepare correspondence to opposing counsel regarding service of the subpoena. | $350.00 | 0.60 | $210.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/18/2017 | cagboli | Pleadings | Prepare of trial exhibits. | $250.00 | 1.40 | $350.00 |
| 10/18/2017 | Shreedhar Patel | Pleadings | Prepare revisions to the amended exhibit list. | $350.00 | 0.90 | $315.00 |
| 10/18/2017 | cagboli | Trial Preparation | Continue preparing  exhibits for trial. | $250.00 | 1.70 | $425.00 |
| 10/18/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 6.40 | $3,360.00 |
| 10/18/2017 | Shreedhar Patel | Trial Preparation | Continue trial preparation. | $350.00 | 0.50 | $175.00 |
| 10/18/2017 | Shreedhar Patel | Trial Preparation | Continue preparation of memoranda of law for trial. | $350.00 | 5.00 | $1,750.00 |
| 10/19/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with trial counsel regarding trial strategy. | $350.00 | 0.30 | $105.00 |
| 10/19/2017 | Shreedhar Patel | Case Management/Legal Strategy | Aanalyze of opening statement prepared by trial counsel. | $350.00 | 0.30 | $105.00 |
| 10/19/2017 | amarpatel | Communications | Confer with client M.D. regarding eligibility for claims. | $250.00 | 0.10 | $25.00 |
| 10/19/2017 | Shreedhar Patel | Communications | Conference with opposing counsel. | $350.00 | 1.00 | $350.00 |
| 10/19/2017 | Tyrone Haynes | Legal Research | Legal research. | $350.00 | 2.00 | $700.00 |
| 10/19/2017 | amarpatel | Trial Preparation | Continue preparation and organization of trial materials for trial set on October 23, 2017. | $250.00 | 4.10 | $1,025.00 |
| 10/19/2017 | cagboli | Trial Preparation | Prepare exhibits for trial. | $250.00 | 3.50 | $875.00 |
| 10/19/2017 | cagboli | Trial Preparation | Prepare documents for trial. | $250.00 | 3.20 | $800.00 |
| 10/19/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 8.70 | $4,567.50 |
| 10/19/2017 | Shreedhar Patel | Trial Preparation | Continue trial preparation | $350.00 | 5.00 | $1,750.00 |
| 10/19/2017 | Shreedhar Patel | Trial Preparation | Continue preparation of trial momoranda. | $350.00 | 3.00 | $1,050.00 |
| 10/19/2017 | Shreedhar Patel | Trial Preparation | Continue preparation of materials. | $350.00 | 1.00 | $350.00 |
| 10/19/2017 | Tyrone Haynes | Trial Preparation | Begin  preparation of trial memorandum of law. | $350.00 | 4.00 | $1,400.00 |
| 10/19/2017 | Tyrone Haynes | Trial Preparation | Confer with counsel regarding trial strategy. | $350.00 | 0.50 | $175.00 |
| 10/20/2017 | Tyrone Haynes | Legal Research | Continue legal research. | $350.00 | 2.00 | $700.00 |
| 10/20/2017 | cagboli | Pleadings | File amended exhibits for trial. | $250.00 | 0.20 | $50.00 |
| 10/20/2017 | amarpatel | Trial Preparation | Continue preparation of trial materials for trial scheduled 10/23/2017. | $250.00 | 8.80 | $2,200.00 |
| 10/20/2017 | cagboli | Trial Preparation | Trial Preparation. | $250.00 | 11.00 | $2,750.00 |
| 10/20/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 9.20 | $4,830.00 |
| 10/20/2017 | Shreedhar Patel | Trial Preparation | Continue trial preparation. | $350.00 | 6.00 | $2,100.00 |
| 10/20/2017 | Shreedhar Patel | Trial Preparation | Finish preparation of legal memoranda. | $350.00 | 0.20 | $70.00 |
| 10/20/2017 | Shreedhar Patel | Trial Preparation | Finish preparation of exhibits. | $350.00 | 0.20 | $70.00 |
| 10/20/2017 | Shreedhar Patel | Trial Preparation | Finish preparation of trial materials. | $350.00 | 0.20 | $70.00 |
| 10/20/2017 | Shreedhar Patel | Trial Preparation | Confer with counsel regarding trial memoranda. | $350.00 | 0.20 | $70.00 |
| 10/20/2017 | Shreedhar Patel | Trial Preparation | Prepare chronology. | $350.00 | 0.50 | $175.00 |
| 10/20/2017 | Shreedhar Patel | Trial Preparation | Confer with counsel regarding trial exhibits and trial exhibit list. | $350.00 | 0.20 | $70.00 |
| 10/20/2017 | Shreedhar Patel | Trial Preparation | Prepare revisions to the chronology. | $350.00 | 0.50 | $175.00 |
| 10/20/2017 | Shreedhar Patel | Trial Preparation | Prepare for trial. | $350.00 | 6.00 | $2,100.00 |
| 10/20/2017 | Shreedhar Patel | Trial Preparation | Continue preparation of willfulness memoranda. | $350.00 | 0.60 | $210.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002                                      **PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2017 | Shreedhar Patel | Trial Preparation | Legal research regarding willfulness memoranda. | $350.00 | 0.50 | $175.00 |
| 10/20/2017 | Tyrone Haynes | Trial Preparation | Complete trial memorandum. | $350.00 | 1.50 | $525.00 |
| 10/20/2017 | Tyrone Haynes | Trial Preparation | Confer with counsel regarding trial preparation. | $350.00 | 0.50 | $175.00 |
| 10/20/2017 | Tyrone Haynes | Trial Preparation | Review memorandum on admissibility of affidavit. | $350.00 | 0.40 | $140.00 |
| 10/20/2017 | Tyrone Haynes | Trial Preparation | Revise memorandum on admissibility of affidavit. | $350.00 | 0.30 | $105.00 |
| 10/21/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 9.20 | $4,830.00 |
| 10/21/2017 | Shreedhar Patel | Trial Preparation | Prepare revisions to the chronology. | $350.00 | 0.50 | $175.00 |
| 10/22/2017 | cagboli | Trial Preparation | Trial Preparation. | $250.00 | 5.50 | $1,375.00 |
| 10/22/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 7.80 | $4,095.00 |
| 10/22/2017 | Shreedhar Patel | Trial Preparation | Complete trial preparation materials. | $350.00 | 3.10 | $1,085.00 |
| 10/22/2017 | Shreedhar Patel | Trial Preparation | Prepare of trial memorandum on willfulness and good faith issues. | $350.00 | 3.10 | $1,085.00 |
| 10/22/2017 | Shreedhar Patel | Trial Preparation | Travel to Austin for trial: trial preparation. | $350.00 | 5.00 | $1,750.00 |
| 10/22/2017 | Tyrone Haynes | Trial Preparation | Travel to Austin for trial; trial preparation. | $350.00 | 5.00 | $1,750.00 |
| 10/23/2017 | Shreedhar Patel | Case Management/Legal Strategy | Confer with counsel on closing strategy. | $350.00 | 0.50 | $175.00 |
| 10/23/2017 | Tyrone Haynes | Case Management/Legal Strategy | Assist with closing strategy | $350.00 | 0.50 | $175.00 |
| 10/23/2017 | Tyrone Haynes | Case Management/Legal Strategy | Confer with counsel regarding post-trial submission brief. | $350.00 | 0.50 | $175.00 |
| 10/23/2017 | cagboli | Communications | Confer with NG regarding case status and claims. | $250.00 | 0.20 | $50.00 |
| 10/23/2017 | cagboli | Communications | Confer with LW regarding claims. | $250.00 | 0.10 | $25.00 |
| 10/23/2017 | cagboli | Communications | Confer with LW regarding case status. | $250.00 | 0.20 | $50.00 |
| 10/23/2017 | Shreedhar Patel | Communications | Confer with counsel regarding post-trial submission brief. | $350.00 | 0.50 | $175.00 |
| 10/23/2017 | Tyrone Haynes | Communications | Confer with counsel on closing strategy. | $350.00 | 0.50 | $175.00 |
| 10/23/2017 | cagboli | Pleadings | File trial briefs. | $250.00 | 0.20 | $50.00 |
| 10/23/2017 | Howard Steele | Trial | Represent at trial. | $525.00 | 0.70 | $367.50 |
| 10/23/2017 | Shreedhar Patel | Trial | Represent plaintiffs at trial. | $350.00 | 1.00 | $350.00 |
| 10/23/2017 | Shreedhar Patel | Trial | Represent plaintiffs at remainder of trial. | $350.00 | 0.50 | $175.00 |
| 10/23/2017 | Shreedhar Patel | Trial | Travel to Houston from Austin from trial. | $350.00 | 4.00 | $1,400.00 |
| 10/23/2017 | Tyrone Haynes | Trial | Represent plaintiffs at trial. | $350.00 | 1.00 | $350.00 |
| 10/23/2017 | Tyrone Haynes | Trial | Represent plaintiffs at remainder of trial. | $350.00 | 0.50 | $175.00 |
| 10/23/2017 | Tyrone Haynes | Trial | Travel to Houston from Austin from trial. | $350.00 | 4.00 | $1,400.00 |
| 10/23/2017 | cagboli | Trial Preparation | Prepare trial briefs | $250.00 | 1.00 | $250.00 |
| 10/23/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 11.00 | $5,775.00 |
| 10/23/2017 | Shreedhar Patel | Trial Preparation | Trial preparation. | $350.00 | 6.00 | $2,100.00 |
| 10/23/2017 | Shreedhar Patel | Trial Preparation | Assist with closing strategy. | $350.00 | 0.50 | $175.00 |
| 10/23/2017 | Tyrone Haynes | Trial Preparation | Trial Preparation. | $350.00 | 6.00 | $2,100.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Case Management/Legal | | | | |
| 10/24/2017 | cagboli | Strategy | Confer with DU regarding case status. | $250.00 | 0.20 | $50.00 |
| 10/24/2017 | amarpatel | Communications | Confer with clients regarding eligibility. | $250.00 | 0.50 | $125.00 |
| 10/24/2017 | amarpatel | Communications | Request documents concerning proof of eligibility for claims. | $250.00 | 0.40 | $100.00 |
| 10/24/2017 | Howard Steele | Legal Research | Research regarding liquidated damages and recklessness. | $525.00 | 5.70 | $2,992.50 |
| 10/24/2017 | Howard Steele | Trial Preparation | Research for brief. | $525.00 | 9.20 | $4,830.00 |
| | | Case Management/Legal | | | | |
| 10/25/2017 | Howard Steele | Strategy | Analyze client communications. | $525.00 | 0.10 | $52.50 |
| 10/25/2017 | amarpatel | Communications | Confer with clients regarding eligibility. | $250.00 | 0.30 | $75.00 |
| 10/25/2017 | amarpatel | Communications | Request documents regarding eligibility for claims. | $250.00 | 0.50 | $125.00 |
| 10/25/2017 | amarpatel | Communications | Email correspondence to clients requesting documents regarding eligibility. | $250.00 | 0.50 | $125.00 |
| 10/25/2017 | cagboli | Communications | Confer with clients regarding eligibility. | $250.00 | 1.60 | $400.00 |
| 10/25/2017 | Shreedhar Patel | Communications | Confer with counsel regarding the standard on good faith. | $350.00 | 0.40 | $140.00 |
| | | FOIA - Obtaining ad Reviewing the DOL | | | | |
| 10/25/2017 | Howard Steele | Investigation | Correspond with DOL. | $525.00 | 0.10 | $52.50 |
| 10/25/2017 | Howard Steele | Trial Preparation | Prepare for trial. | $525.00 | 4.00 | $2,100.00 |
| 10/25/2017 | Shreedhar Patel | Trial Preparation | Analyze legal research provided by counsel for inclusion in letter brief. | $350.00 | 1.00 | $350.00 |
| | | Case Management/Legal | | | | |
| 10/26/2017 | Shreedhar Patel | Strategy | Analyze correspondence regarding appellate brief. | $350.00 | 0.40 | $140.00 |
| 10/26/2017 | cagboli | Communications | Confer with court regarding trial transcript. | $250.00 | 0.10 | $25.00 |
| 10/26/2017 | Shreedhar Patel | Communications | Confer with counsel regarding transcript. | $350.00 | 0.20 | $70.00 |
| 10/26/2017 | Howard Steele | Trial Preparation | Research and analyze settlement and damage model. | $525.00 | 2.10 | $1,102.50 |
| 10/26/2017 | Howard Steele | Trial Preparation | Research  brief. | $525.00 | 2.10 | $1,102.50 |
| 10/26/2017 | Shreedhar Patel | Trial Preparation | Prepare  letter brief. | $350.00 | 0.40 | $140.00 |
| 10/27/2017 | Howard Steele | Communications | Confer with client. | $525.00 | 0.20 | $105.00 |
| 10/27/2017 | Howard Steele | Communications | Conference with opposing counsel. | $525.00 | 0.30 | $157.50 |
| 10/27/2017 | Howard Steele | Trial | Analyze brief. | $525.00 | 3.00 | $1,575.00 |
| 10/28/2017 | Howard Steele | Legal Research | Research brief. | $525.00 | 3.00 | $1,575.00 |
| 10/28/2017 | Howard Steele | Trial Preparation | Prepare brief. | $525.00 | 2.20 | $1,155.00 |
| 10/29/2017 | Howard Steele | Legal Research | Research brief. | $525.00 | 4.10 | $2,152.50 |
| 10/29/2017 | Howard Steele | Trial Preparation | Prepare brief. | $525.00 | 4.10 | $2,152.50 |
| | | Case Management/Legal | | | | |
| 10/30/2017 | cagboli | Strategy | Analyze post trial brief. | $250.00 | 1.30 | $325.00 |
| 10/30/2017 | Howard Steele | Legal Research | Research brief. | $525.00 | 6.10 | $3,202.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2017 Howard Steele | Trial Preparation | Prepare brief. | $525.00 | 6.00 | $3,150.00 |
| 10/31/2017 cagboli | Case Management/Legal Strategy | Analyze Post trial brief. | $250.00 | 2.20 | $550.00 |
| 10/31/2017 Howard Steele | Case Management/Legal Strategy | Analyze brief. | $525.00 | 1.10 | $577.50 |
| 10/31/2017 Shreedhar Patel | Case Management/Legal Strategy | Analyze draft letter brief | $350.00 | 0.20 | $70.00 |
| 10/31/2017 Shreedhar Patel | Case Management/Legal Strategy | Prepare additional edits. | $350.00 | 0.80 | $280.00 |
| 10/31/2017 Shreedhar Patel | Communications | Confer with counsel regarding letter brief. | $350.00 | 0.20 | $70.00 |
| 10/31/2017 cagboli | Pleadings | File post trial brief. | $250.00 | 0.20 | $50.00 |
| 10/31/2017 Howard Steele | Trial Preparation | Prepare brief. | $525.00 | 4.00 | $2,100.00 |
| 11/1/2017 cagboli | Trial | Confer with the court regarding trial transcript. | $250.00 | 0.20 | $50.00 |
| 11/1/2017 cagboli | Trial | Correspondence with the court regarding trial transcript. | $250.00 | 0.10 | $25.00 |
| 11/1/2017 Shreedhar Patel | Trial | Prepare amended findings of fact and conclusions of law. | $350.00 | 4.50 | $1,575.00 |
| 11/1/2017 Howard Steele | Trial Preparation | Research and prepare findings of fact and conclusions of law. | $525.00 | 3.00 | $1,575.00 |
| 11/2/2017 cagboli | Communications | Confer with clients regarding eligibility. | $250.00 | 0.60 | $150.00 |
| 11/2/2017 Howard Steele | Communications | Correspondence to counsel. | $525.00 | 0.30 | $157.50 |
| 11/2/2017 Howard Steele | Legal Research | Research reply brief. | $525.00 | 2.50 | $1,312.50 |
| 11/2/2017 cagboli | Pleadings | File proposed amended findings of fact. | $250.00 | 0.30 | $75.00 |
| 11/2/2017 Howard Steele | Trial | Analyze defendants letter brief. | $525.00 | 0.30 | $157.50 |
| 11/2/2017 Howard Steele | Trial Preparation | Preparation reply brief. | $525.00 | 2.50 | $1,312.50 |
| 11/2/2017 Shreedhar Patel | Trial Preparation | Finish revisions to amended findings of fact and conclusions of law. | $350.00 | 4.10 | $1,435.00 |
| 11/3/2017 cagboli | Case Management/Legal Strategy | Analyze Reply Letter Brief. | $250.00 | 0.80 | $200.00 |
| 11/3/2017 cagboli | Case Management/Legal Strategy | Analyze Perry's reply brief. | $250.00 | 0.40 | $100.00 |
| 11/3/2017 Howard Steele | Case Management/Legal Strategy | Analyze brief. | $525.00 | 1.10 | $577.50 |
| 11/3/2017 Howard Steele | Case Management/Legal Strategy | Analyze application for attorney's fees. | $525.00 | 1.50 | $787.50 |
| 11/3/2017 amarpatel | Communications | Confer with clients. | $250.00 | 0.20 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Person | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/3/2017 | amarpatel | Communications | Correspond with clients. | $250.00 | 0.20 | $50.00 |
| 11/3/2017 | amarpatel | Communications | Confer with client regarding update in contact information. | $250.00 | 0.10 | $25.00 |
| 11/3/2017 | amarpatel | Communications | Confer with client regarding update on case. | $250.00 | 0.10 | $25.00 |
| 11/3/2017 | Shreedhar Patel | Communications | Analyze reply draft; conference with counsel regarding strategy, | $350.00 | 0.10 | $35.00 |
| 11/3/2017 | Shreedhar Patel | Communications | Confer with counsel regarding strategy. | $350.00 | 0.10 | $35.00 |
| 11/3/2017 | Shreedhar Patel | Legal Research | Legal research on Ellerth and Farragher. | $350.00 | 1.00 | $350.00 |
| 11/3/2017 | cagboli | Pleadings | File Reply Letter Brief. | $250.00 | 0.20 | $50.00 |
| 11/3/2017 | Shreedhar Patel | Trial Preparation | Prepare revisions to Letter Brief Reply. | $350.00 | 1.50 | $525.00 |
| 11/3/2017 | Shreedhar Patel | Trial Preparation | Finish preparation of reply brief. | $350.00 | 0.20 | $70.00 |
| 11/4/2017 | Howard Steele | Legal Research | Analyze application for attorney's fees and research. | $525.00 | 5.20 | $2,730.00 |
| 11/6/2017 | Howard Steele | Case Management/Legal Strategy | Analyze application for attorney's fees. | $525.00 | 0.50 | $262.50 |
| 11/6/2017 | amarpatel | Communications | Confer with client L.W. regarding case update. | $250.00 | 0.10 | $25.00 |
| 11/6/2017 | cagboli | Communications | Confer with clients regarding eligibility. | $250.00 | 0.50 | $125.00 |
| 11/7/2017 | amarpatel | Communications | Confer with client regarding update on case. | $250.00 | 0.10 | $25.00 |
| 11/7/2017 | cagboli | Communications | Correspond with NB regarding eligibility. | $250.00 | 0.30 | $75.00 |
| 11/8/2017 | Howard Steele | Case Management/Legal Strategy | Analyze application for attorneys fees. | $525.00 | 0.40 | $210.00 |
| 11/8/2017 | Howard Steele | Case Management/Legal Strategy | Analyze client documents. | $525.00 | 0.30 | $157.50 |
| 11/9/2017 | amarpatel | Communications | Confer with clients. | $250.00 | 0.30 | $75.00 |
| 11/9/2017 | amarpatel | Communications | Email correspondence with clients. | $250.00 | 0.10 | $25.00 |
| 11/9/2017 | Howard Steele | Communications | Correspond with client. | $525.00 | 0.10 | $52.50 |
| 11/10/2017 | amarpatel | Communications | Confer with clients. | $250.00 | 0.10 | $25.00 |
| 11/10/2017 | amarpatel | Communications | Email correspondence with clients. | $250.00 | 0.10 | $25.00 |
| 11/13/2017 | amarpatel | Communications | Update clients' contact information in file. | $250.00 | 0.10 | $25.00 |
| 11/13/2017 | amarpatel | Communications | Correspond with clients. | $250.00 | 0.10 | $25.00 |
| 11/14/2017 | amarpatel | Communications | Confer with clients. | $250.00 | 0.30 | $75.00 |
| 11/14/2017 | amarpatel | Communications | Correspond with clients. | $250.00 | 0.20 | $50.00 |
| 11/15/2017 | amarpatel | Communications | Confer with client J.H. regarding case update. | $250.00 | 0.10 | $25.00 |
| 11/15/2017 | amarpatel | Communications | Correspond with clients. | $250.00 | 0.20 | $50.00 |
| 11/15/2017 | Howard Steele | Communications | Confer with clients. | $ 525.00 | 3.80 | $1,995.00 |
| 11/16/2017 | amarpatel | Communications | confer with clients. | $250.00 | 0.20 | $50.00 |
| 11/16/2017 | amarpatel | Communications | Correspondence with clients. | $250.00 | 0.20 | $50.00 |
| 11/20/2017 | amarpatel | Case Management/Legal Strategy | Confer with K.L. regarding case update. | $250.00 | 0.10 | $25.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Case Management/Legal | | | | |
| 11/20/2017 | Howard Steele | Strategy | Analyze supplement. | $525.00 | 0.70 | $367.50 |
| 11/20/2017 | Howard Steele | Legal Research | Research supplement. | $525.00 | 1.00 | $525.00 |
| | | Case Management/Legal | | | | |
| 11/26/2017 | Howard Steele | Strategy | Analyze supplement. | $525.00 | 0.70 | $367.50 |
| 11/26/2017 | Howard Steele | Legal Research | Research supplement. | $525.00 | 2.00 | $1,050.00 |
| 11/26/2017 | Howard Steele | Legal Research | Research supplemental brief. | $525.00 | 2.20 | $1,155.00 |
| 11/26/2017 | Howard Steele | Motions | Prepare supplemental brief. | $525.00 | 1.00 | $525.00 |
| 11/27/2017 | amarpatel | Communications | Confer with client regarding case update. | $250.00 | 0.10 | $25.00 |
| | | Case Management/Legal | | | | |
| 11/28/2017 | Howard Steele | Strategy | Analyze briefing and fee application. | $525.00 | 0.20 | $105.00 |
| 11/28/2017 | Howard Steele | Legal Research | Research briefing and fee application. | $525.00 | 1.00 | $525.00 |
| 11/29/2017 | amarpatel | Communications | Confer with client regarding update on case. | $250.00 | 0.10 | $25.00 |
| 11/30/2017 | amarpatel | Communications | Confer with client regarding case update. | $250.00 | 0.10 | $25.00 |
| 12/4/2017 | cagboli | Communications | Update client information. | $250.00 | 0.10 | $25.00 |
| 12/4/2017 | amarpatel | Communications | Schedule client for conference call. | $250.00 | 0.10 | $25.00 |
| 12/4/2017 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.10 | $25.00 |
| 12/4/2017 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 12/5/2017 | amarpatel | Communications | Confer with client regarding case update. | $250.00 | 0.10 | $25.00 |
| 12/5/2017 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 12/6/2017 | amarpatel | Communications | Confer with client regarding case update. | $250.00 | 0.10 | $25.00 |
| 12/6/2017 | amarpatel | Communications | Confer with client regarding case update. | $250.00 | 0.10 | $25.00 |
| 12/7/2017 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.40 | $100.00 |
| 12/11/2017 | amarpatel | Communications | Confer with client regarding case update. | $250.00 | 0.10 | $25.00 |
| 12/14/2017 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 12/14/2017 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 12/18/2017 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.30 | $75.00 |
| 12/19/2017 | amarpatel | Communications | Email correspondence with clients. | $250.00 | 0.10 | $25.00 |
| 12/19/2017 | amarpatel | Communications | Email correspondence with clients regarding case updates. | $250.00 | 0.50 | $125.00 |
| 12/26/2017 | cagboli | Communications | Confer with clients regarding case status. | $250.00 | 0.50 | $125.00 |
| 12/26/2017 | cagboli | Communications | Correspond with clients regarding case status. | $250.00 | 1.00 | $250.00 |
| 12/27/2017 | cagboli | Communications | Confer with clients regarding case status. | $250.00 | 0.60 | $150.00 |
| 12/28/2017 | cagboli | Communications | Confer with clients regarding case status. | $250.00 | 0.30 | $75.00 |
| 1/2/2018 | cagboli | Communications | Confer with client regarding case update. | $250.00 | 0.20 | $50.00 |
| 1/2/2018 | cagboli | Communications | Correspond with clients regarding case update. | $250.00 | 0.10 | $25.00 |
| 1/5/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 1/8/2018 | cagboli | Communications | Confer with clients regarding case status. | $250.00 | 0.20 | $50.00 |
| 1/9/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 1/11/2018 | Shreedhar Patel | Post Trial | Reconcile fee records in preparation for application for attorney's fees application. | $350.00 | 4.10 | $1,435.00 |
| 1/17/2018 | Howard Steele | Communications | Confer with clients. | $ 525.00 | 4.60 | $2,415.00 |
| 1/17/2018 | Howard Steele | Communications | Confer with clients. | $ 525.00 | 3.20 | $1,680.00 |
| 1/23/2018 | cagboli | Communications | Confere with client regarding case status. | $250.00 | 0.10 | $25.00 |
| 1/24/2018 | cagboli | Communications | Correspond with clients regarding case status. | $250.00 | 0.10 | $25.00 |
| 1/24/2018 | cagboli | Communications | Confer with clients regarding case status. | $250.00 | 0.10 | $25.00 |
| 1/25/2018 | cagboli | Communications | Confer with client regarding case update. | $250.00 | 0.20 | $50.00 |
| 1/26/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.10 | $25.00 |
| 1/31/2018 | Howard Steele | Case Management/Legal Strategy | Analyze client updates. | $525.00 | 0.10 | $52.50 |
| 1/31/2018 | Howard Steele | Case Management/Legal Strategy | Analyze attorneys' fees. | $525.00 | 0.70 | $367.50 |
| 1/31/2018 | cagboli | Communications | Corresponde with client regarding case status. | $250.00 | 0.10 | $25.00 |
| 1/31/2018 | cagboli | Communications | Confer with client regarding case update. | $250.00 | 0.10 | $25.00 |
| 1/31/2018 | Howard Steele | Motions | Motion for application for attorneys' fees. | $525.00 | 1.00 | $525.00 |
| 2/1/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 2/6/2018 | cagboli | Communications | Correspond with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 2/7/2018 | Howard Steele | Case Management/Legal Strategy | Analyze application for attorney fees. | $525.00 | 1.60 | $840.00 |
| 2/13/2018 | cagboli | Communications | Correspond with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 2/14/2018 | Howard Steele | Communications | Confer with clients | $ 525.00 | 4.10 | $2,152.50 |
| 2/19/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.10 | $25.00 |
| 2/20/2018 | Shreedhar Patel | Discovery | Complete discovery requests. | $350.00 | 3.60 | $1,260.00 |
| 2/26/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 2/28/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/1/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/1/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/2/2018 | cagboli | Communications | Correspond with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/2/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/5/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/5/2018 | cagboli | Communications | Correspond with S.V. regarding eligibility. | $250.00 | 0.30 | $75.00 |
| 3/5/2018 | cagboli | Communications | Confer with client regarding inclusion in lawsuit. | $250.00 | 0.30 | $75.00 |
| 3/7/2018 | cchristie | Communications | Confer call with the client | $120.00 | 0.10 | $12.00 |
| 3/8/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/8/2018 | cchristie | Communications | Confer with client | $120.00 | 0.10 | $12.00 |
| 3/13/2018 | Shreedhar Patel | Motions | Continue preparation of attorney fee application. | $350.00 | 3.20 | $1,120.00 |
| 3/14/2018 | Howard Steele | Communications | Confer with clients. | $ 525.00 | 5.10 | $2,677.50 |
| 3/16/2018 | cchristie | Communications | Compile list of clients emails for server group | $120.00 | 1.00 | $120.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 3/16/2018 | cchristie | Communications | Continue work on Perry Server Group email contact list | $120.00 | 2.00 | $240.00 |
| 3/19/2018 | cagboli | Communications | Confer with clients regarding case status. | $250.00 | 0.40 | $100.00 |
| 3/20/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/20/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/22/2018 | cagboli | Communications | Prepare email list for clients. | $250.00 | 1.70 | $425.00 |
| 3/22/2018 | cagboli | Communications | Confer call with clients regarding case status. | $250.00 | 0.50 | $125.00 |
| 3/22/2018 | cagboli | Communications | Prepare correspondence to clients regarding case status. | $250.00 | 1.60 | $400.00 |
| 3/23/2018 | cagboli | Communications | Prepare server list to clients and conference update. | $250.00 | 1.90 | $475.00 |
| 3/26/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/26/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/27/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 3/29/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 4/4/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 4/5/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 4/5/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 4/9/2018 | cagboli | Communications | Confer with client regarding eligibility. | $250.00 | 0.20 | $50.00 |
| 4/9/2018 | cagboli | Communications | Correspond with client regarding case update. | $250.00 | 0.10 | $25.00 |
| 4/12/2018 | cagboli | Communications | Correspond with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 4/18/2018 | Howard Steele | Communications | Conferences with clients. | $ 525.00 | 4.70 | $2,467.50 |
| 4/24/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.30 | $75.00 |
| 4/24/2018 | cagboli | Communications | Confer with client regarding case status. | $250.00 | 0.20 | $50.00 |
| 5/1/2018 | Howard Steele | Case Management/Legal Strategy | Analyze attorney's fees application. | $600.00 | 0.30 | $180.00 |
| 5/4/2018 | Shreedhar Patel | Case Management/Legal Strategy | Confer with C. Sturm regarding path forward. | $350.00 | 0.30 | $105.00 |
| 5/4/2018 | Shreedhar Patel | Case Management/Legal Strategy | Confer with C. Sturm regardingsupplemental brief. | $350.00 | 0.20 | $70.00 |
| 5/9/2018 | Howard Steele | Case Management/Legal Strategy | Analyze attorney fee application. | $525.00 | 0.30 | $157.50 |
| 5/14/2018 | Howard Steele | Case Management/Legal Strategy | Analyze attorney fees. | $525.00 | 0.50 | $262.50 |
| 5/16/2018 | Howard Steele | Communications | Confer with clients. | $ 525.00 | 3.90 | $2,047.50 |
| 5/16/2018 | Howard Steele | Legal Research | Research regarding MSJ. | $525.00 | 2.00 | $1,050.00 |
| 5/16/2018 | Howard Steele | Motions | correspond MSJ. | $525.00 | 2.00 | $1,050.00 |
| 5/30/2018 | Howard Steele | Case Management/Legal Strategy | Analyzed status. | $525.00 | 0.10 | $52.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Case Management/Legal | | | | |
| 5/30/2018 | Howard Steele | Strategy | Analyzed strategy. | $525.00 | 0.40 | $210.00 |
| 6/13/2018 | Howard Steele | Communications | Conference with Clients. | $ 525.00 | 4.40 | $2,310.00 |
| | | | | | | |
| 6/29/2018 | Karlee Trenary | Communications | Conference call with Counsel regarding attorney fees application | $175.00 | 1.00 | $175.00 |
| 7/11/2018 | Howard Steele | Communications | Confer with clients | $ 525.00 | 4.50 | $2,362.50 |
| 7/13/2018 | Howard Steele | Communications | Conference call with Client | $525.00 | 1.00 | $525.00 |
| 7/14/2018 | Howard Steele | Communications | Confer with Client | $525.00 | 0.70 | $367.50 |
| 7/15/2018 | Howard Steele | Communications | Conference call with Clients | $525.00 | 0.10 | $52.50 |
| 7/16/2018 | Howard Steele | Communications | Conference call with client | $525.00 | 0.80 | $420.00 |
| | | Case Management/Legal | | | | |
| 7/23/2018 | Howard Steele | Strategy | Analyze depositions. | $525.00 | 0.50 | $262.50 |
| | | Case Management/Legal | | | | |
| 7/23/2018 | Howard Steele | Strategy | Analyze documents from opposing counsel. | $525.00 | 0.50 | $262.50 |
| 7/31/2018 | Howard Steele | Communications | Correspond with Client. | $525.00 | 0.20 | $105.00 |
| | | Case Management/Legal | | | | |
| 8/2/2018 | Maria Crumley | Strategy | Research list of clients unable to contact regarding case. | $175.00 | 2.00 | $350.00 |
| 8/2/2018 | Howard Steele | Communications | Conference with client. | $525.00 | 1.10 | $577.50 |
| | | Case Management/Legal | | | | |
| 8/3/2018 | Howard Steele | Strategy | Analyze attorney fee application for judgment. | $525.00 | 0.70 | $367.50 |
| | | Case Management/Legal | | | | |
| 8/3/2018 | Maria Crumley | Strategy | Research current info for clients we are unable to locate. | $125.00 | 1.20 | $150.00 |
| | | Case Management/Legal | | | | |
| 8/3/2018 | Maria Crumley | Strategy | Research list of clients unable to contact regarding case. | $175.00 | 3.00 | $525.00 |
| 8/6/2018 | Howard Steele | Communications | Confer with client. | $525.00 | 0.20 | $105.00 |
| 8/6/2018 | Maria Crumley | Communications | Correspond with client regarding case updates. | $125.00 | 0.20 | $25.00 |
| 8/7/2018 | Howard Steele | Communications | Correspondwith client | $525.00 | 0.30 | $157.50 |
| 8/15/2018 | Howard Steele | Communications | Confer with clients. | $ 525.00 | 4.40 | $2,310.00 |
| | | Case Management/Legal | | | | |
| 8/16/2018 | Howard Steele | Strategy | Analyze court order. | $525.00 | 0.30 | $157.50 |
| 8/16/2018 | Howard Steele | Motions | analyze fee application. | $525.00 | 0.20 | $105.00 |
| 8/23/2018 | Howard Steele | Communications | Confer with clients. | $525.00 | 0.60 | $315.00 |
| 8/27/2018 | Howard Steele | Communications | Confer with client. | $525.00 | 0.70 | $367.50 |
| 8/28/2018 | Howard Steele | Communications | Correspond with clients. | $525.00 | 0.30 | $157.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| 8/28/2018 | Howard Steele | Motions | Analyze fee application | | $525.00 | 1.00 | $525.00 |
|---|---|---|---|---|---|---|---|
| | | Case Management/Legal | | | | | |
| 8/31/2018 | Howard Steele | Strategy | Research correspondence. | | $525.00 | 0.90 | $472.50 |
| 8/31/2018 | Howard Steele | Communications | Correspond with client. | | $525.00 | 0.10 | $52.50 |
| 9/3/2018 | Howard Steele | Communications | Confer with client. | | $525.00 | 0.70 | $367.50 |
| 9/11/2018 | Howard Steele | Communications | Confer with client | | $525.00 | 0.50 | $262.50 |
| 9/12/2018 | Howard Steele | Communications | Confer with clients. | $ | 525.00 | 4.50 | $2,362.50 |
| 9/14/2018 | Howard Steele | Communications | Confer with clients. | $ | 525.00 | 3.20 | $1,680.00 |
| 9/18/2018 | Howard Steele | Communications | Confer with clients. | $ | 525.00 | 6.20 | $3,255.00 |
| | | Case Management/Legal | | | | | |
| 9/19/2018 | Howard Steele | Strategy | Analyze court's status conference. | | $525.00 | 0.10 | $52.50 |
| 9/19/2018 | Howard Steele | Communications | Correspond with counsel. | | $525.00 | 0.10 | $52.50 |
| 9/20/2018 | Howard Steele | Communications | Correspond with counsel. | | $525.00 | 0.40 | $210.00 |
| 9/21/2018 | Howard Steele | Communications | Confer with clients. | | $525.00 | 1.20 | $630.00 |
| 9/23/2018 | Howard Steele | Communications | Correspond with client. | | $525.00 | 0.30 | $157.50 |
| | | Case Management/Legal | | | | | |
| 9/24/2018 | Howard Steele | Strategy | Analyze correspondence regarding status from opposing counsel. | | $525.00 | 0.20 | $105.00 |
| 9/24/2018 | Howard Steele | Communications | Correspondence with client. | | $525.00 | 0.10 | $52.50 |
| 9/24/2018 | Maria Crumley | Communications | Correspond with client regarding update. | | $125.00 | 0.30 | $37.50 |
| 9/26/2018 | Howard Steele | Communications | Conferences with clients. | | $525.00 | 0.30 | $157.50 |
| 9/26/2018 | Howard Steele | Communications | Correspond with clients. | | $525.00 | 0.40 | $210.00 |
| 10/1/2018 | Howard Steele | Communications | Confer with clients. | | $525.00 | 0.30 | $157.50 |
| 10/2/2018 | Howard Steele | Communications | Conferences with clients. | | $525.00 | 0.30 | $157.50 |
| 10/2/2018 | Howard Steele | Communications | Prepare of correspondence to clients. | | $525.00 | 1.00 | $525.00 |
| 10/2/2018 | Howard Steele | Communications | Conferences with clients. | | $525.00 | 3.70 | $1,942.50 |
| 10/4/2018 | Howard Steele | Communications | Confer with clients. | | $525.00 | 0.10 | $52.50 |
| 10/4/2018 | Howard Steele | Communications | Conferences with clients. | $ | 525.00 | 5.20 | $2,730.00 |
| 10/4/2018 | Howard Steele | Discovery | Analyze discovery. | | $525.00 | 2.00 | $1,050.00 |
| 10/5/2018 | Howard Steele | Communications | Conferences with clients. | | $525.00 | 1.40 | $735.00 |
| 10/6/2018 | Howard Steele | Communications | Conferences with clients. | | $525.00 | 3.20 | $1,680.00 |
| | | Case Management/Legal | | | | | |
| 10/9/2018 | Howard Steele | Strategy | Analyze payouts. | | $525.00 | 1.00 | $525.00 |
| 10/9/2018 | Howard Steele | Communications | Confer with clients. | | $525.00 | 0.20 | $105.00 |
| | | Case Management/Legal | | | | | |
| 10/10/2018 | Howard Steele | Strategy | Analyze status conference. | | $525.00 | 1.30 | $682.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/10/2018 | Howard Steele | Case Management/Legal Strategy | Analyze audit. | $525.00 | 1.00 | $525.00 |
| 10/11/2018 | Karlee Trenary | Administration | Updated calendar. | $175.00 | 0.10 | |
| 10/11/2018 | Karlee Trenary | Case Management/Legal Strategy | Document deadlines | $175.00 | 0.30 | $52.50 |
| 10/11/2018 | Karlee Trenary | Case Management/Legal Strategy | Revised deadlines | $175.00 | 0.20 | $35.00 |
| 10/11/2018 | Howard Steele | Hearings | Prepare for hearing. | $525.00 | 8.00 | $4,200.00 |
| 10/11/2018 | Howard Steele | Hearings | Represent at hearing | $525.00 | 0.40 | $210.00 |
| 10/11/2018 | Karlee Trenary | Hearings | Status Conference reset from 09.20.18 to 10.11.18. | $175.00 | 0.10 | $17.50 |
| 10/12/2018 | Howard Steele | Case Management/Legal Strategy | Analyze client payout issues. | $525.00 | 2.50 | $1,312.50 |
| 10/12/2018 | Howard Steele | Case Management/Legal Strategy | Communicate client payout issues,. | $525.00 | 0.20 | $105.00 |
| 10/12/2018 | Taylor Jones | Communications | Confer with Howard Steele and Carlos Ruiz regarding status of case and status conference on October 11, 2018 | $295.00 | 0.10 | $29.50 |
| 10/15/2018 | Howard Steele | Case Management/Legal Strategy | Analyze attorney fee application. | $525.00 | 1.20 | $630.00 |
| 10/15/2018 | Carlos Ruiz | Communications | Telephone conference with Howard Steele and client, J. Boyd regarding status of lawsuit and additional facts. | $250.00 | 0.80 | $200.00 |
| 10/15/2018 | Fairalee Carrier | Communications | Telephone conference with HS and client, J. Boyd regarding status of suit and additional facts. | $150.00 | 0.80 | $120.00 |
| 10/15/2018 | Taylor Jones | Communications | Conference with Carlos Ruiz and Fairalee Carrier regarding client requesting status of the Houston case | $295.00 | 0.10 | $29.50 |
| 10/16/2018 | Howard Steele | Case Management/Legal Strategy | Analyze damages. | $525.00 | 0.70 | $367.50 |
| 10/16/2018 | Howard Steele | Case Management/Legal Strategy | Analyze client communication processes. | $525.00 | 0.20 | $105.00 |
| 10/16/2018 | Howard Steele | Communications | Confer with Plaintiff Michael Strange regarding status of Perry's Austin case. | $525.00 | 0.20 | $105.00 |
| 10/16/2018 | Howard Steele | Communications | Called Plaintiff Maggie Forrest regarding status update. | $595.00 | 0.10 | $59.50 |
| 10/16/2018 | Taylor Jones | Communications | Conference with Plaintiff Michael Strange regarding status of Perry's Austin case. | $295.00 | 0.20 | $59.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | Taylor Jones | Communications | Confer with Plaintiff Maggie Forrest regarding status of case | $295.00 | 0.10 | $29.50 |
| 10/17/2018 | Howard Steele | Communications | Conferences with clients. | $525.00 | 0.60 | $315.00 |
| 10/17/2018 | Howard Steele | Communications | Conferences with clients. | $ 525.00 | 3.70 | $1,942.50 |
| 10/17/2018 | Taylor Jones | Communications | Attempt to contact plaintiff Maggie Forrest | $295.00 | 0.10 | $29.50 |
| 10/17/2018 | Taylor Jones | Communications | Confer with Carlos Ruiz regarding plaintiff call about status of case | $295.00 | 0.10 | $29.50 |
| 10/19/2018 | Carlos Ruiz | Case Management/Legal Strategy | Research attorney's fees due from Perry's. | $250.00 | 1.00 | $250.00 |
| 10/19/2018 | Howard Steele | Communications | Conferences with clients. | $525.00 | 1.20 | $630.00 |
| 10/19/2018 | Carlos Ruiz | Post Trial | Discuss with Fairlee Carrier and Karlee Trenary preparation of an excel that would categorize all attorney's fees expenses. | $250.00 | 0.50 | $125.00 |
| 10/24/2018 | Howard Steele | Communications | Conferences with clients. | $ 525.00 | 3.70 | $1,942.50 |
| 10/25/2018 | Howard Steele | Case Management/Legal Strategy | Analyze attorneys fees. | $525.00 | 1.20 | $630.00 |
| 10/30/2018 | Fairalee Carrier | Communications | Telephone conferences with client, Keegan, HLS and opposing regarding cancellation of 10/31/18 deposition | $150.00 | 0.70 | $105.00 |
| 10/31/2018 | Taylor Jones | Case Management/Legal Strategy | Confer with Howard Steele and Carlos Ruiz regarding payments to plaintiffs, having them sign a general release and update their contact information, and having them review our work | $295.00 | 0.20 | $59.00 |
| 11/1/2018 | Howard Steele | Communications | Analyze settlement application. | $525.00 | 6.00 | $3,150.00 |
| 11/1/2018 | Howard Steele | Communications | Conferences with clients. | $525.00 | 0.50 | $262.50 |
| 11/2/2018 | Howard Steele | Case Management/Legal Strategy | Analyze settlement payout application with clients. | $525.00 | 8.20 | $4,305.00 |
| 11/2/2018 | Taylor Jones | Case Management/Legal Strategy | Confer with Howard Steele regarding creation of a mobile app to be used for individual plaintiff payouts. | $295.00 | 0.20 | $59.00 |
| 11/3/2018 | Howard Steele | Case Management/Legal Strategy | Analyze client payouts. | $525.00 | 0.80 | $420.00 |
| 11/5/2018 | Howard Steele | Case Management/Legal Strategy | Conference regarding damage model numbers offered by Perry's. | $525.00 | 1.10 | $577.50 |
| 11/6/2018 | Taylor Jones | Communications | Confer with Plaintiff Adrienne Gravins regarding the status of the case | $295.00 | 0.20 | $59.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/7/2018 | Howard Steele | Case Management/Legal Strategy | Confer with vendor regarding payout procedure. | $525.00 | 1.30 | $682.50 |
| 11/7/2018 | Taylor Jones | Motions | Review Motion for Extension of Time to File Status Report | $295.00 | 0.10 | $29.50 |
| 11/8/2018 | Howard Steele | Case Management/Legal Strategy | Analyze pay out procedure. | $525.00 | 2.30 | $1,207.50 |
| 11/12/2018 | Howard Steele | Communications | Client communications. | $525.00 | 0.50 | $262.50 |
| 11/13/2018 | Fairalee Carrier | Case Management/Legal Strategy | Review signed 11/8/18 order granting extension to file joint status report; check dates against calendar/HLS docket | $175.00 | 0.20 | $35.00 |
| 11/13/2018 | Taylor Jones | Case Management/Legal Strategy | Review filings related to Kevin Gibson | $295.00 | 0.10 | $29.50 |
| 11/13/2018 | Carlos Ruiz | Communications | Confer with plaintiff Kevin Gibson about case update. | $250.00 | 0.30 | $75.00 |
| 11/13/2018 | Taylor Jones | Communications | Confer with Plaintiff Kevin Gibson | $295.00 | 0.10 | $29.50 |
| 11/14/2018 | Carlos Ruiz | Communications | Confer regarding mediation for attorney's fees. | $250.00 | 0.50 | $125.00 |
| 11/14/2018 | Taylor Jones | Communications | Confer regarding mediation for attorney's fees. | $295.00 | 0.30 | $88.50 |
| 11/14/2018 | Fairalee Carrier | Post Trial | Review ECF docket to confirm existence of potential order referring case to mediation; check docket and case file for any deadline concerning attorneys' fees. | $175.00 | 0.10 | $17.50 |
| 11/15/2018 | Fairalee Carrier | Case Management/Legal Strategy | Confer with counsel regarding minute entry notes from 10/11/18 status conference (Dk. No. 229). | $175.00 | 0.10 | $17.50 |
| 11/15/2018 | Taylor Jones | Case Management/Legal Strategy | Review opposing counsel's chart regarding the eligibility status of certain Plaintiffs | $295.00 | 0.10 | $29.50 |
| 11/15/2018 | Fairalee Carrier | Communications | Receive and review minute entry notes from 10/11/18 status conference (Dk. No. 229). | $175.00 | 0.10 | $17.50 |
| 11/15/2018 | Fairalee Carrier | Communications | Telephone call and email to court reporter requesting cost of and turnaround time for obtaining a transcript of the October 11th status conference, save and store Dk. No. 229 to case file. | $175.00 | 0.10 | $17.50 |
| 11/15/2018 | Howard Steele | Communications | Confer with clients. | $ 525.00 | 4.60 | $2,415.00 |
| 11/15/2018 | Fairalee Carrier | Post Trial | Review attorneys' fees enter in RocketMatter against spreadsheet data | $175.00 | 3.00 | $525.00 |
| 11/16/2018 | Fairalee Carrier | Case Management/Legal Strategy | Review attorneys' fees calculation spreadsheet. | $175.00 | 0.50 | $87.50 |
| 11/16/2018 | Carlos Ruiz | Communications | Correspondence regarding status of attorney's fees calculation. | $250.00 | 0.20 | $50.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/16/2018 | Fairalee Carrier | Post Trial | Calculating Expenses | $175.00 | 1.00 | $175.00 |
| 11/16/2018 | Fairalee Carrier | Post Trial | Edit attorneys' fees calculation spreadsheet to include RocketMatter entries. | $175.00 | 1.00 | $175.00 |
| 11/19/2018 | Cheryl A Grassmann | Case Management/Legal Strategy | Research for client payout. | $125.00 | 0.60 | $75.00 |
| 11/19/2018 | Karlee Trenary | Communications | Prepare email mailing list | $175.00 | 0.20 | $35.00 |
| 11/19/2018 | Karlee Trenary | Communications | Correspond with attorney regarding setting up conference calls for all clients with status of case | $175.00 | 0.50 | $87.50 |
| 11/19/2018 | Karlee Trenary | Communications | Correspond with paralegal regarding setting up conference calls for all clients with status of case. | $175.00 | 0.50 | $87.50 |
| 11/19/2018 | Fairalee Carrier | Post Trial | Continue adding time and expense entries from MyCase into attorney fee spreadsheet. | $175.00 | 1.80 | $315.00 |
| 11/19/2018 | Carlos Ruiz | Post Trial | Confer status of attorney's fees analysis. | $250.00 | 0.10 | $25.00 |
| 11/19/2018 | Fairalee Carrier | Post Trial | Continue working on attorneys' fee spreadsheet calculation. | $175.00 | 2.00 | $350.00 |
| 11/19/2018 | Fairalee Carrier | Post Trial | Finalize attorneys' fee spreadsheet calculation and forward to Carlos Ruiz for review and further handling. | $175.00 | 1.00 | $175.00 |
| 11/19/2018 | Fairalee Carrier | Post Trial | Review completed first draft and correct data entry errors. | $175.00 | 0.20 | $35.00 |
| 11/20/2018 | Carlos Ruiz | Case Management/Legal Strategy | Review attorney's fees calculations. | $250.00 | 0.10 | $25.00 |
| 11/20/2018 | Carlos Ruiz | Case Management/Legal Strategy | Analyze attorney's fees calculations. | $250.00 | 0.10 | $25.00 |
| 11/20/2018 | Carlos Ruiz | Case Management/Legal Strategy | Correspond regarding corrections to attorney's fees calculations. | $250.00 | 0.10 | $25.00 |
| 11/20/2018 | Fairalee Carrier | Case Management/Legal Strategy | Receipt and review of Joint Status Report (Dk. #234) filed by Attorney Schooler. | $175.00 | 0.10 | $17.50 |
| 11/20/2018 | Fairalee Carrier | Communications | Continue updating individual activity codes for over 1,500 time entries. | $175.00 | 2.00 | $350.00 |
| 11/20/2018 | Carlos Ruiz | Communications | Confer with counsel regarding latest developments on inegibility. | $250.00 | 0.30 | $75.00 |
| 11/20/2018 | Fairalee Carrier | Post Trial | Correspond with Carlos Ruiz regarding corrections to attorneys fee spreadsheet. | $175.00 | 0.20 | $35.00 |
| 11/20/2018 | Fairalee Carrier | Post Trial | Make corrections to attorneys fee spreadsheet. | $175.00 | 2.00 | $350.00 |
| 11/21/2018 | Fairalee Carrier | Case Management/Legal Strategy | Review correspondence between counsel regarding mediators. | $175.00 | 0.10 | $17.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 11/21/2018 | Fairalee Carrier | Case Management/Legal Strategy | Provide contact info/details on mediators that Howard Steele prefers. | $175.00 | 0.10 | $17.50 |
| 11/21/2018 | Fairalee Carrier | Communications | Telephone conference with Andrea Lester regarding coding of rocket-matter expenses for attorneys' fee spreadsheet calculation. | $175.00 | 0.20 | $35.00 |
| 11/21/2018 | Fairalee Carrier | Post Trial | Additional telephone conference with Andrea Lester regarding accounting matters | $175.00 | 0.20 | $35.00 |
| 11/21/2018 | Fairalee Carrier | Post Trial | Finish coding time entries in attorneys' fee spreadsheet; forward to Carlos Ruiz and Howard Steele for review. | $175.00 | 3.50 | $612.50 |
| 11/26/2018 | Fairalee Carrier | Case Management/Legal Strategy | Confer with Carlos Ruiz regarding strategy for tracking expenses. | $175.00 | 0.50 | $87.50 |
| 11/26/2018 | Taylor Jones | Communications | Confer with counsel regarding strategy for going through expenses to determine total for costs | $295.00 | 0.50 | $147.50 |
| 11/26/2018 | Carlos Ruiz | Communications | Conference regarding attorney's fees calculations. | $250.00 | 1.00 | $250.00 |
| 11/26/2018 | Carlos Ruiz | Communications | Conference call to update plaintiffs. | $250.00 | 0.40 | $100.00 |
| 11/26/2018 | Carlos Ruiz | Communications | Confer with client to update on case status. | $250.00 | 0.10 | $25.00 |
| 11/26/2018 | Cheryl A Grassmann | Communications | Conference call between Clients and Howard Steele regarding case details | $125.00 | 0.40 | $50.00 |
| 11/26/2018 | Taylor Jones | Communications | Conference call to update plaintiffs | $295.00 | 0.40 | $118.00 |
| 11/26/2018 | Fairalee Carrier | Post Trial | Confirm starting point for time/expense tracking efforts. | $175.00 | 0.20 | $35.00 |
| 11/26/2018 | Fairalee Carrier | Post Trial | Communications with Andrea Lester of Proledge regarding expenses and costs to code to attorneys' fee spreadsheet calculation | $175.00 | 0.20 | $35.00 |
| 11/26/2018 | Carlos Ruiz | Post Trial | Confer update on expenses for Perry's Austin. | $250.00 | 0.30 | $75.00 |
| 11/26/2018 | Fairalee Carrier | Post Trial | Receipt, review and response to Andrea Lester regarding tracking of expenses. | $175.00 | 0.30 | $52.50 |
| 11/26/2018 | Fairalee Carrier | Post Trial | Search archived email accounts for expenses and costs to code to attorneys' fee spreadsheet calculation. | $175.00 | 1.00 | $175.00 |
| 11/26/2018 | Fairalee Carrier | Post Trial | Search paper files for expenses and costs to code to attorneys' fee spreadsheet calculation. | $175.00 | 1.00 | $175.00 |
| 11/27/2018 | Fairalee Carrier | Communications | Telephone conference with Andrea Lester regarding tracking of expenses. | $175.00 | 0.10 | $17.50 |
| 11/27/2018 | Carlos Ruiz | Communications | Confer with counsel regarding update on expenses. | $250.00 | 0.40 | $100.00 |
| 11/27/2018 | Karlee Trenary | Post Trial | Correspond with bookkeeper regarding receipts to be located and produced for attorney fees. | $175.00 | 0.30 | $52.50 |
| 11/27/2018 | Karlee Trenary | Post Trial | Research all filing portals, and misc sites to locate receipts. | $175.00 | 1.40 | $245.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| 11/28/2018 | Cheryl A Grassmann | Case Management/Legal Strategy | Audit Perry's settlement | $125.00 | 0.10 | $12.50 |
| 11/28/2018 | Fairalee Carrier | Case Management/Legal Strategy | Review Western District of Texas Local Rule in preparation for 11/30/2018 scheduling order deadline. | $175.00 | 0.10 | $17.50 |
| 11/28/2018 | Fairalee Carrier | Case Management/Legal Strategy | Confer with SLG counsel regarding counsel to provide mediation dates for a full day session with Judge Halbach in January of 2019. | $175.00 | 0.20 | $35.00 |
| 11/28/2018 | Fairalee Carrier | Case Management/Legal Strategy | Confer with counsel and Charles Strum regarding ADR strategy. | $175.00 | 0.20 | $35.00 |
| 11/28/2018 | Fairalee Carrier | Communications | Correspondence to all counsel to provide mediation dates for a full day session with Judge Halbach in January of 2019. | $175.00 | 0.20 | $35.00 |
| 11/29/2018 | Carlos Ruiz | Case Management/Legal Strategy | Research current status of case. | $250.00 | 0.40 | $100.00 |
| 11/30/2018 | Carlos Ruiz | Communications | Confer with counsel regarding status of case. | $250.00 | 0.20 | $50.00 |
| 11/30/2018 | Taylor Jones | Communications | Conferwith counsel regarding settlement negotiations. | $295.00 | 0.10 | $29.50 |
| 12/7/2018 | Taylor Jones | Communications | Conferwith counsel regarding attorneys' fees compilation | $295.00 | 0.10 | $29.50 |
| 12/7/2018 | Howard Steele | Post Trial | Analyze payouts. | $525.00 | 1.50 | $787.50 |
| 12/10/2018 | Taylor Jones | Communications | Preparen for meeting with counsel regarding status of attorneys' fees backup and mediation regarding the same | $295.00 | 0.10 | $29.50 |
| 12/10/2018 | Taylor Jones | Communications | Confer finalizing mediation for attorneys' fees | $295.00 | 0.10 | $29.50 |
| 12/11/2018 | Howard Steele | Communications | Analyze media presentation. | $525.00 | 0.80 | $420.00 |
| 12/11/2018 | Howard Steele | Motions | Analyze application of attorney's fees. | $525.00 | 2.10 | $1,102.50 |
| 12/12/2018 | Howard Steele | Case Management/Legal Strategy | Analyze mediation | $525.00 | 7.20 | $3,780.00 |
| 12/12/2018 | Howard Steele | Communications | Conferences with clients. | $ 525.00 | 3.20 | $1,680.00 |
| 12/12/2018 | Fairalee Carrier | Mediation | Correspondence to Judge Halbach to schedule a full-day mediation on Mon., January 19, 2019. | $175.00 | 0.10 | $17.50 |
| 12/12/2018 | Fairalee Carrier | Mediation | Telephone call to Judge Halbach to schedule a full-day mediation on Mon., January 19, 2019. | $175.00 | 0.10 | $17.50 |
| 12/12/2018 | Fairalee Carrier | Mediation | Email correspondence to/from Judge Halbach's office regarding mediation scheduling and case information details. | $175.00 | 0.30 | $52.50 |
| 12/12/2018 | Fairalee Carrier | Mediation | Confer with Carlos I. Ruiz regarding status of case and relief sought for 1/21/2019 mediation. | $175.00 | 0.10 | $17.50 |
| 12/12/2018 | Taylor Jones | Mediation | Conference regarding finalizing mediation with Judge Halbach | $295.00 | 0.20 | $59.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | | Rate | Hours | Amount |
|------|------|----------|-------------|---|------|-------|--------|
| 12/12/2018 | Andrea Lester | Post Trial | Review of time entries. | | $175.00 | 8.20 | $1,435.00 |
| 12/12/2018 | Andrea Lester | Settlement Discussions | Review of time entries. | $ | 175.00 | 8.30 | $1,452.50 |
| | Cheryl Grassman | | | | | | |
| 12/13/2018 | | Case Management/Legal Strategy | Analyze application for attorney's fees. | | $125.00 | 0.40 | $50.00 |
| 12/13/2018 | Fairalee Carrier | Hearings | Sort data therein for Mr. Samford's further handling. | | $175.00 | 0.20 | $35.00 |
| 12/13/2018 | Fairalee Carrier | Mediation | Confer with Howard Steele regarding application for attorney fees that is needed for mediation and other matters related to capturing our fees and expenses in this case. | | $175.00 | 0.30 | $52.50 |
| 12/13/2018 | Fairalee Carrier | Mediation | Confer Cheryl G. regarding application for attorney fees that is needed for mediation and other matters related to capturing our fees and expenses in this case. | | $175.00 | 0.30 | $52.50 |
| 12/13/2018 | Howard Steele | Mediation | Analyze regarding mediation. | | $525.00 | 2.40 | $1,260.00 |
| 12/13/2018 | Howard Steele | Motions | Analyze regarding application for attorney's fees. | | $525.00 | 0.40 | $210.00 |
| 12/13/2018 | Fairalee Carrier | Post Trial | Edit a different spreadsheet with different formatting. | | $175.00 | 0.40 | $70.00 |
| | Cheryl Grassman | | | | | | |
| 12/13/2018 | | Post Trial | Receipt and review of attorney's time; draft and enter same. | | $125.00 | 0.10 | $12.50 |
| 12/13/2018 | Isabell Morales | Post Trial | Review of time entries. | | $175.00 | 0.10 | $17.50 |
| 12/13/2018 | Fairalee Carrier | Settlement Discussions | Receipt and review of spreadsheet calculations from Mike Samford. | | $175.00 | 0.10 | $17.50 |
| 12/14/2018 | Fairalee Carrier | Communications | Mailouts to clients and related matters. | | $175.00 | 0.20 | $35.00 |
| 12/14/2018 | Fairalee Carrier | Mediation | Confer with counsel regarding attorney fee calculations. | | $175.00 | 0.20 | $35.00 |
| 12/14/2018 | Fairalee Carrier | Mediation | Confer with Proledge regarding payouts. | | $175.00 | 0.20 | $35.00 |
| 12/14/2018 | Fairalee Carrier | Post Trial | Review spreadsheets in connection attorney fee calculations. | | $175.00 | 0.40 | $70.00 |
| 12/14/2018 | Cheryl Grassman | Settlement Discussions | Analyze correspondence regarding settlement | | $125.00 | 0.20 | $25.00 |
| 12/14/2018 | Cheryl Grassman | Settlement Discussions | Correspond with HLS regarding time spent on case. | | $125.00 | 0.10 | $12.50 |
| 12/14/2018 | Howard Steele | Settlement Discussions | Analyze settlement. | | $525.00 | 5.20 | $2,730.00 |
| 12/15/2018 | Howard Steele | Settlement Discussions | Analyze payout to clients. | | $525.00 | 4.70 | $2,467.50 |
| 12/17/2018 | Howard Steele | Settlement Discussions | Analyze regarding settlement. | | $525.00 | 0.70 | $367.50 |
| 12/17/2018 | Isabell Morales | Settlement Discussions | Review of time entries. | $ | 175.00 | 6.80 | $1,190.00 |
| 12/18/2018 | Isabell Morales | Settlement Discussions | Review of time entries. | $ | 175.00 | 4.10 | $717.50 |
| 12/19/2018 | Fairalee Carrier | Mediation | Prepare sample payout form with corresponding spreadsheets for Andrea Lester and Cheryl Grassmann's further handling. | | $175.00 | 1.50 | $262.50 |
| 12/19/2018 | Andrea Lester | Settlement Discussions | Review of time entries. | $ | 175.00 | 16.40 | $2,870.00 |
| 12/19/2018 | Isabell Morales | Settlement Discussions | Review of time entries. | $ | 175.00 | 9.10 | $1,592.50 |
| 12/20/2018 | Carlos Ruiz | Mediation | Confer with counsel regarding attorney's fees calculation. | | $250.00 | 0.30 | $75.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|------|------|----------|-------------|------|-------|--------|
| | | | Run PACER report of filing fees for expense tracking; Run WDOT transaction log for Howard Steele to cross reference the accuracy of attorney's fee entries in preparation for next month's | | | |
| 12/20/2018 | Fairalee Carrier | Mediation | mediation. | $175.00 | 0.50 | $87.50 |
| 12/20/2018 | Isabell Morales | Settlement Discussions | Review of time entries. | $ 175.00 | 8.30 | $1,452.50 |
| 12/21/2018 | Isabell Morales | Settlement Discussions | Review of time entries. | $ 175.00 | 9.50 | $1,662.50 |
| 12/24/2018 | Isabell Morales | Settlement Discussions | Review of time entries. | $ 175.00 | 10.20 | $1,785.00 |
| 12/26/2018 | Andrea Lester | Settlement Discussions | Review of time entries. | $ 175.00 | 5.20 | $910.00 |
| 12/26/2018 | Isabell Morales | Settlement Discussions | Review of time entries. | $ 175.00 | 10.40 | $1,820.00 |
| 12/27/2018 | Isabell Morales | Settlement Discussions | Review of time entries. | $ 175.00 | 8.50 | $1,487.50 |
| 12/28/2018 | Isabell Morales | Settlement Discussions | Review of time entries. | $ 175.00 | 7.60 | $1,330.00 |
| 12/31/2018 | Isabell Morales | Settlement Discussions | Review of time entries. | $ 175.00 | 10.30 | $1,802.50 |
| 1/2/2019 | Isabell Morales | Settlement Discussions | Review of time entries. | $ 175.00 | 5.50 | $962.50 |
| 1/3/2019 | Cheryl Grassman | Communications | Communications with CS regarding mediation. | $ 125.00 | 0.10 | $12.50 |
| 1/3/2019 | Cheryl Grassman | Communications | Communications with HS regarding mediation. | $ 125.00 | 0.10 | $12.50 |
| 1/3/2019 | Howard Steele | Communications | Conferences with clients | $ 525.00 | 4.30 | $2,257.50 |
| 1/3/2019 | Isabell Morales | Settlement Discussions | Review of time entries. | $ 175.00 | 7.30 | $1,277.50 |
| 1/4/2019 | Isabell Morales | Settlement Discussions | Review of time entries. | $ 175.00 | 9.50 | $1,662.50 |
| 1/22/2019 | Brook Jones | Settlement Discussions | Review record Cadence bank. | $250.00 | 0.40 | $100.00 |
| 1/22/2019 | Brook Jones | Settlement Discussions | Discuss extension for hearing. | $250.00 | 0.40 | $100.00 |
| 1/24/2019 | Brook Jones | Motions | Draft motion for continuance and order | $250.00 | 0.50 | $125.00 |
| 2/7/2019 | Cheryl Grassman | Communications | Communications with client regarding update on mediation. | $125.00 | 0.10 | $12.50 |
| 2/8/2019 | Cheryl Grassman | Communications | Review email communications with clients | $125.00 | 1.00 | $125.00 |
| 2/12/2019 | Cheryl Grassman | Communications | Client communications regarding status of case. | $125.00 | 0.10 | $12.50 |
| 2/12/2019 | Cheryl Grassman | Communications | Client communications regarding status of case. | $125.00 | 0.10 | $12.50 |
| 2/12/2019 | Cheryl Grassman | Communications | Client communications regarding status of case. | $125.00 | 0.10 | $12.50 |
| 2/13/2019 | Cheryl Grassman | Communications | reviewing court documents | $125.00 | 0.20 | $25.00 |
| 2/14/2019 | Howard Steele | Case Management/Legal Strategy | Analyze Application for attorney fees | $525.00 | 0.50 | $262.50 |
| 2/14/2019 | Cheryl Grassman | Communications | Conference regarding application for attorney's fees. | $125.00 | 0.10 | $12.50 |
| 2/14/2019 | Cheryl Grassman | Communications | Motion for entry of judgement. | $125.00 | 0.20 | $25.00 |
| 2/14/2019 | Howard Steele | Communications | Conference regarding application for attorney's fees. | $525.00 | 0.10 | $52.50 |
| 2/14/2019 | Howard Steele | Communications | Motion for entry of judgement. | $525.00 | 0.20 | $105.00 |
| 2/14/2019 | Mike Samford | Communications | Research plaintiff Veirs status. | $395.00 | 0.20 | $79.00 |
| 2/14/2019 | Mike Samford | Communications | Correspond with HLS regarding plaintiff Veirs status. | $395.00 | 0.10 | $39.50 |
| 2/19/2019 | Cheryl Grassman | Case Management/Legal Strategy | Calendar dates proposed by CS for resolution. | $125.00 | 0.10 | $12.50 |
| 2/21/2019 | Cheryl Grassman | Communications | Client communications regarding status of case. | $125.00 | 0.10 | $12.50 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002                    **PRE-BILL**

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/21/2019 | Mike Samford | Communications | Research regarding underlying case and agreed motion for judgment. | $395.00 | 0.30 | $118.50 |
| 2/21/2019 | Mike Samford | Communications | Telephone conference with C Sturm regarding underlying case and agreed motion for judgment. | $395.00 | 0.10 | $39.50 |
| 2/21/2019 | Mike Samford | Communications | Analyze correspondence regarding underlying case and agreed motion for judgment. | $395.00 | 0.10 | $39.50 |
| 3/6/2019 | Andrea Lester | Post Trial | Add additional time entries to Attorney Time entries report in excel. | $175.00 | 1.30 | $227.50 |
| 14-Mar-19 | Allen Woodward | Legal Research | Conduct FLSA willful research | $325.00 | 4.00 | $1,300.00 |
| | | | | | 2831.25 | $749,534.15 |

FEE APPLICATION

| Date | Name | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 2/18/2019 | Millen Zemo | Communications | Confer with counsel regarding motion for entry of judgment . | $325.00 | 0.10 | $32.50 |
| 2/18/2019 | Millen Zemo | Communications | Application of attorney fees. | $325.00 | 0.20 | $65.00 |
| 2/19/2019 | Millen Zemo | Motions | Software regarding application for attorney fees. | $325.00 | 1.00 | $325.00 |
| 2/19/2019 | Millen Zemo | Motions | Research regarding application for attorney fees. | $325.00 | 1.00 | $325.00 |
| 2/19/2019 | Millen Zemo | Motions | Motion for entry of judgement. | $325.00 | 1.00 | $325.00 |
| 2/19/2019 | Millen Zemo | Motions | Review filings. | $325.00 | 0.80 | $260.00 |
| 2/26/2019 | Millen Zemo | Motions | Search PACER. | $325.00 | 0.70 | $227.50 |
| 2/26/2019 | Millen Zemo | Motions | Review timeline. | $325.00 | 0.10 | $32.50 |
| 2/26/2019 | Millen Zemo | Motions | Review finding. | $325.00 | 0.10 | $32.50 |
| 2/26/2019 | Millen Zemo | Motions | Review facts/conclusion | $325.00 | 0.10 | $32.50 |
| 2/28/2019 | Millen Zemo | Communications | Confer with HS regarding case. | $325.00 | 0.60 | $195.00 |
| 2/28/2019 | Millen Zemo | Communications | Confer with HS regarding case, background, judgment and application of fees, contact CS | $325.00 | 0.60 | $195.00 |
| 2/28/2019 | Millen Zemo | Communications | Confer with HS regarding background. | $325.00 | 0.20 | $65.00 |
| 2/28/2019 | Millen Zemo | Communications | Confer with HS judgment. | $325.00 | 0.10 | $32.50 |
| 2/28/2019 | Millen Zemo | Communications | Confer with HS regarding application of fees. | $325.00 | 0.20 | $65.00 |
| 2/28/2019 | Millen Zemo | Communications | Contact CS | $325.00 | 0.10 | $32.50 |
| 3/1/2019 | Millen Zemo | Motions | Review counsel correspondence regarding proposed agreed judgment. | $325.00 | 1.00 | $325.00 |
| 3/1/2019 | Millen Zemo | Motions | Map atty fees args. | $325.00 | 0.70 | $227.50 |
| 3/5/2019 | Millen Zemo | Motions | Draft app for Attorney fees. | $325.00 | 1.10 | $357.50 |
| 3/5/2019 | Millen Zemo | Motions | Communicate with staff. | $325.00 | 1.10 | $357.50 |
| 3/5/2019 | Millen Zemo | Motions | Communicate with counsel. | $325.00 | 1.10 | $357.50 |
| 6-Mar-19 | Millen Zemo | Motions | Communicate with staff regarding fee calculation. | $325.00 | 0.20 | $65.00 |
| 6-Mar-19 | Millen Zemo | Motions | Communicate CS, regarding fee calculations. | $325.00 | 0.20 | $65.00 |
| 6-Mar-19 | Millen Zemo | Motions | Communicate with HS regarding fee calculations. | $325.00 | 0.20 | $65.00 |

STEELE LAW GROUP, PLLC
500 Dallas, Suite 3440, Houston, TX 77002

**PRE-BILL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6-Mar-19 | Millen Zemo | Motions | Review Sturm documents. | $325.00 | 1.00 | $325.00 |
| 6-Mar-19 | Millen Zemo | Motions | Review Steele documents. | $325.00 | 1.00 | $325.00 |
| 6-Mar-19 | Millen Zemo | Motions | Lump amounts per attorneys. | $325.00 | 0.20 | $65.00 |
| 6-Mar-19 | Millen Zemo | Motions | Lump amounts per staff. | $325.00 | 0.20 | $65.00 |
| 6-Mar-19 | Millen Zemo | Motions | Continue draft of app fees. | $325.00 | 0.20 | $65.00 |
| 7-Mar-19 | Millen Zemo | Motions | Communicate calculations with AW, CG | $325.00 | 0.50 | $162.50 |
| 7-Mar-19 | Millen Zemo | Motions | Communicate errors with AW, CG. | $325.00 | 0.50 | $162.50 |
| 7-Mar-19 | Millen Zemo | Motions | Attempt communication with HS,CS | $325.00 | 0.50 | $162.50 |
| 14-Mar-19 | Allen Woodward | Motions | Attorneys Fees Application | $325.00 | 14.00 | $4,550.00 |
| 4/1/2019 | Moira Rankin | Motions | Attorneys Fees Application | $325 | 3.00 | $975.00 |
| 4/7/2019 | Shayla Brooks | Motions | Attorneys Fees Application | $175.00 | 4.00 | $700.00 |
| 4/7/2019 | Moira Rankin | Motions | Attorneys Fees Application | $325.00 | 9.80 | $3,185.00 |
| 4/9/2019 | Shayla Brooks | Motions | Attorneys Fees Application | $175.00 | 1.60 | $280.00 |
| 4/10/2019 | Millen Zemo | Motions | Attorneys Fees Application | $325.00 | 6.00 | $1,950.00 |
| 4/10/2019 | Shayla Brooks | Motions | Attorneys Fees Application | $175.00 | 4.00 | $700.00 |
| | | | | | 59.00 | $17,735.00 |